**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Western District of Texas

Case number (*if known*): _____ Chapter ___7___

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| **1. Debtor's name** | RCJ2 Enterprises, LLC |
| **2. All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | d/b/a Gold's Gym Location 3 |
| **3. Debtor's federal Employer Identification Number** (EIN) | 81-4746459 |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 12261 Eastlake Blvd Building D | 453 San Clemente |
| Number      Street | Number      Street |
| | |
| | P.O. Box |
| El Paso          TX      79928 | El Paso          TX      79912 |
| City               State    ZIP Code | City               State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| El Paso County | |
| County | Number      Street |
| | |
| | City               State    ZIP Code |

**5. Debtor's website** (URL)   _____

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

Debtor    RCJ2 Enterprises, LLC
_____    Case number *(if known)*_____
          Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                                    MM / DD / YYYY

         District _____ When _____ Case number _____
                                    MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes. Debtor RCJ1 Enterprises, LLC              Relationship Affiliated Company

         District Western District of Texas       When 04/30/2025
                                                        MM / DD / YYYY

         Case number, if known _____

| Debtor | RCJ2 Enterprises, LLC | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number          Street

_____

_____
City                                      State          ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☑ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| Debtor | RCJ2 Enterprises, LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   04/30/2025
              MM / DD / YYYY

✖ /s/ Carlos Viesca                                    Carlos Viesca
Signature of authorized representative of debtor        Printed name

Title   President

**18. Signature of attorney**

✖ /s/ Carlos Miranda                    Date   04/30/2025
Signature of attorney for debtor               MM / DD / YYYY

Carlos Miranda
Printed name
Miranda & Maldonado, PC
Firm name
5915 Silver Springs Bldg. 7
Number        Street
El Paso                                    TX        79912
City                                       State     ZIP Code

(915) 587-5000                             cmiranda@eptxlawyers.com
Contact phone                              Email address

14199582                                   TX
Bar number                                 State

Amex
Correspondence/Bankruptcy
P.O. Box 981540
El Paso, TX 79998

Ascentium Capital
Attn: Bankruptcy
23970 Hwy 59 North
Humble, TX 77339

Ascentium Capital
Attn: Bankruptcy
23970 Hwy 59 North
Kingwood, TX 77339

Border Pain Institute
1000 N. Mesa St.
El Paso, TX 79902

City of El Paso
c/o Don Stecker
Weston Centre, 112 E. Pecan St., Ste. 22
San Antonio, TX 78205-1588

Geneva Capital, LLC
1311 Broadway St.
Alexandria, MN 56308

Golds Gym Franchising, LLC
4001 Maple Ave, Suite 200
Dallas, TX 75219

Internal Revenue Service (IRS)
Centralized Insolvency Office
P. O. Box 7346
Philadelphia, PA 19101-7346

Mitsubishi HC Capital America
Attn: Bankruptcy
777 International Parkway, Suite 240
Flower Mound, TX 75022

RCJ Enterprises, LLC
6489 Calle Placido Dr.
El Paso, TX 79912

River Oaks Properties, LTD.
5678 N. Mesa
El Paso, TX 79912

River Oaks Properties, Ltd.
5678 N. Mesa
El Paso, TX 79912

Texas Comptroller of Public Accounts
Revenue Accounting Div - Bankruptcy Sect
P.O. Box 13528
Austin, TX 78711-3528

Texas Workforce Commission
TWC Building - Regulatory Integrity Divi
101 East 15th Street
Austin, TX 78778

United States Attorney General
Department of Justice
950 Pennsylvania Ave., N.W.
Washington, DC 20530

United States Attorney, Civil Process Clerk
Department of Justice
601 N. W. Loop 410, Suite 600
San Antonio, TX 78216

United States Trustee's Office
615 E. Houston, Ste. 533
P.O. Box 1539
San Antonio, TX 78295-1539

WestStar Line of Credit
Attn: Bankruptcy
601 N. Mesa St. Suite 1100
El Paso, TX 79901

Aaliyah Flores
221 S Stoneside Dr
El Paso, TX 79928

Aaron Alvarez
653 PASEO DEL MAR DR
EL PASO, TX 79928-8411

Aaron Cadena
1108 ASHERTON PL
El Paso, TX 79928

Aaron Cano
790 PIXTON RD
EL PASO, TX 79928-5754

Aaron Esparza
785 WOODMANSTONE RD
EL PASO, TX 79928-5790

Aaron Johnson
12920 ROCK CLIFF AVE
EL PASO, TX 79928-5910

Aaron Martinez
12961 TIGER VALLEY DR
EL PASO, TX 79928-5393

Abbie Estrada
10525 BIRTHSTONE DR
EL PASO, TX 79925-1701

Abdiel Alvarez
756 LUPE ANNA LN
SOCORRO, TX 79927-5054

Abdullah Alghamdi
15000 ashford st
El Paso, TX 79928

Abel Garcialaborin
13931 SKY HARBOR AVE
HORIZON CITY, TX 79928-5435

Abel Gutierrez
11570 CHAPLIN CT
EL PASO, TX 79936-4941

Abel Silva
13554 hazelwood st
El Paso, TX 79928

Abelardo Gonzalez
14200 MEADOW LK
EL PASO, TX 79938-5149

Abigail Carrillo
12322 NORTHUMBERG DR
El Paso, TX 79928

Abigail Flores
221 S Stoneside Dr
EL PASO, TX 79928-7485

Abigail Lopez
645 Uranio
El Paso, TX 79928

Abigail Patterson
12351 THREN AVE
EL PASO, TX 79928-5100

Abigail Santillano
12198 RADIANCE
EL PASO, TX 79928-9076

ABIGAIL VILLARREAL
955 AIRCOUPE WAY
EL PASO, TX 79928-5942

Abigal Doyon
12553 WENDY REED DR
El Paso, TX 79928

Abilene Corrujedo
12489 CAMINO DE LA ROSA RD
SAN ELIZARIO, TX 79849-7386

Abraham Barraza
230 GEORGE JEAN LN
SOCORRO, TX 79927-1469

Abraham Dominguez
820 CRATHORNE ST
HORIZON CITY, TX 79928-8004

Abraham Guerra
710 S Kansas St Apt B
El Paso, TX 79901

Abraham Moreno
11564 N LOOP DR
Socorro, TX 79927

Abraham Rivera
9974 GIDEON CIR
EL PASO, TX 79927

Abraham Roa
643 DANUBE DR
HORIZON CITY, TX 79928-7418

Abraham Silva
14624 CANARIO DR
HORIZON CITY, TX 79928-7137

Abram Castaneda
12145 BRADBURY DR
EL PASO, TX 79928-8615

Abram Medina
10353 MACKINAW ST
EL PASO, TX 79924-2608

Ada Sanchez
12190 RADIANCE
EL PASO, TX 79928-9076

Adam Alvarez
1155 JOHN PHELAN DR
EL PASO, TX 79936-6885

Adam Cabello
13150 OAKHAMPTON AVE
EL PASO, TX 79928-5386

Adam Ortiz
110 valley ranch
Clint, TX 79836

Adam Torres
8760 OLD COUNTY DR
EL PASO, TX 79907-5348

Adan Camacho
12486 Knightsbridge Dr
Horizon City, TX 79928

Adan Martinez
787 GRIJALVA DR
EL PASO, TX 79927-5059

Adan Rodriguez
11912 DIEGO RIVERA DR
EL PASO, TX 79936-7142

Adlai Alvidrez
14025 STOUTLAND LN
EL PASO, TX 79928-5590

Adolfo Alvarez
1615 BERNARD KERN DR
EL PASO, TX 79936-5601

Adolfo Veliz
13621 NESS AVE
EL PASO, TX 79928-2297

Adrian Ahumada
12442 LANCHESTER DR
HORIZON CITY, TX 79928-3704

Adrian Alequin
13494 HAZLEWOOD ST
HORIZON CITY, TX 79928-7540

Adrian Carbajal
404 NIGHTHAVEN ST
EL PASO, TX 79928-2506

Adrian Cardona
13964 FLORA VISTA AVE
EL PASO, TX 79928-2318

Adrian Cazarescordero
409 S HALSTEAD DR
HORIZON CITY, TX 79928-7481

Adrian Espinoza
912 WATERCREST PL
EL PASO, TX 79928-4429

Adrian Estrada
14541 TIERRA BILBAO DR
EL PASO, TX 79938-2221

Adrian Fernandez
13215 EMERALD ISLE ST
HORIZON CITY, TX 79928-2519

Adrian Guevara
645 STELLA CIR
EL PASO, TX 79928-3710

Adrian Hernandez
13529 LARTINGTON
EL PASO, TX 79928-8003

Adrian Lerma
15091 DARRINGTON RD
HORIZON CITY, TX 79928-7308

Adrian Miner
12537 ELTHAM DR
HORIZON CITY, TX 79928-7549

Adrian Monroy
570 BARNHART DR
SOCORRO, TX 79927-3515

Adrian Rodriguez
12021 Silver Crown Rd
HORIZON CITY, TX 79928-2115

ADRIAN ROMERO
1589 S KENAZO AVE
Horizon, TX 79928

ADRIAN ROMERO JR
1589 S KENAZO AVE
Horizon, TX 79928

Adrian Valdiviezo
130 S LITTLE FLOWER RD
EL PASO, TX 79915-3422

Adrian Valenzuela
13663 EVERINGHAM ST
EL PASO, TX 79928-6610

Adriana Cadena
1108 ASHERTON PL
EL PASO, TX 79928-5879

Adriana Chavez
314 SILVERHILL PL
Horizon City, TX 79928

Adriana Flores
160 W MANZONELA
El Paso, TX 79928

Adriana Guzman
12939 BECCLES ST
EL PASO, TX 79928-5956

ADRIANA HERRERA
12297 CHELMS DR
El Paso, TX 79928

Adriana Kettel
1529 Cezanne Cir
EL PASO, TX 79936

Adriana Mariscal
792 SPOFFORTH RD
EL PASO, TX 79928-6613

ADRIANA MARTINEZ
1010 LOMA VERDE DR APT 24
EL PASO, TX 79936-8075

12788 IRON FALLS DR
HORIZON CITY, TX 79928-2141

Adriana Perez
13264 EMERALD CREEK DR
HORIZON CITY, TX 79928-6556

Adriana Ramirezmiramontes
14609 HOLLY SPRINGS AVE
El Paso, TX 79928

Adriana Saldana
3056 TIERRA NORA
EL PASO, TX 79938-4308

Adriana Zehner
12917 NIDD AVE
EL PASO, TX 79928-5914

Adrianna Angel
2048 LYMAN DUTTON CIR
EL PASO, TX 79936-0916

Adrianna Bujanda
854 WILLA PL
EL PASO, TX 79928-7658

Adrianna Gallegos
373 VIA CUMBRE LINDA
EL PASO, TX 79928-5026

Adrianna Hernandez
14213 Otter Point Dr
El Paso, TX 79938

Adrielle Carrasco
10409 VALLE BLANCO DR
EL PASO, TX 79927-3906

Aeralynn Ortiz
12288 HEATHROW CT
Horizon City, TX 79928

Aghayev Anar
12836 dorchester ave
EL PASO, TX 79928-5944

AIDA LEON REYES
14330 N CAVE DR
El Paso, TX 79938

Aidan Almanza
801 PASEO CLARA PL
El Paso, TX 79928

Aidan Hernandez
14255 Desert Sunset Dr
HORIZON CITY, TX 79928-6487

Aidan Rodallegas
9376 Scooter Lane
El Paso, TX 79928

Aidee Sanchez
14117 LAGO SECO DR
HORIZON CITY, TX 79928-7064

Aiden Clark
553 KEARNEY WAY
El Paso, TX 79928

Aidin Sanchezjaime
9398 Scooter Ln
EL PASO, TX 79907-3324

Aileth Ronquillo
813 Liston Pl
Horizon City, TX 79928

Ailine Casillas
10778 SPRING VALLEY CIR
SOCORRO, TX 79927-4880

Ailly Delgado
1010 Chris Forbes
SOCORRO, TX 79927-4300

Aimee Barron Silerio
13114 KINGTON AVE
EL PASO, TX 79928-5385

Aimie Barraza
766 Woodmanstone Rd
El Paso, TX 79928

Akeila Raines
12060 EQUESTRIAN RD
HORIZON CITY, TX 79928-2113

Alaina Guerra
1329 DESERT NIGHT ST
EL PASO, TX 79912-7551

Alan Aguirre
770 WORSHAM RD
EL PASO, TX 79927-4512

Alan Barriga
131Blue Cove Dr
El Paso, TX 79938

Alan Ginzalez
14525 hendrik
El Paso, TX 79928

Alan Mayorga
15332 NORTHPORT CT
HORIZON CITY, TX 79928-7030

Alan Romero
12164 SUN ARBOR PL
EL PASO, TX 79928-8203

Alan Sanchez
10456 VALLE RICO DR
EL PASO, TX 79927-3895

Alan Viramontes
9169 LACEBARK ELM DR
EL PASO, TX 79907-2085

Alan Yee
14929 Flouroy
El Paso, TX 79938

Alba Avila
13167 CLEETHORPES ST
EL PASO, TX 79928-5378

Alba Ramos
14513 CANARIO DR
HORIZON CITY, TX 79928-7136

Alba Sierra
258 WEWOKA DR
EL PASO, TX 79927-3439

Albanidia Garcia
13146 SAKER DR
Horizon City, TX 79928

Albert Jones
14428 DESERT SAGE DR
HORIZON CITY, TX 79928-6554

Albert Lopez
938 BRUDENAL PL
EL PASO, TX 79928-5929

Alberto Villanueva
12749 SPARKS DR
HORIZON CITY, TX 79928-5784

Aldo Gallardo
115 GREEN DESERT CIR
EL PASO, TX 79928-6200

Alejandra Garcia
11436 VAN NUYS DR
EL PASO, TX 79927-3531

Alejandra Guardado
539 RIVERVIEW CIR
EL PASO, TX 79915-4835

Alejandra Martinez
741 DESERT ASH DR
HORIZON CITY, TX 79928-6483

Alejandra Ramirez Palacio
12753 MONMOUTH AVE
EL PASO, TX 79928-5934

Alejandra Rojero
209 CARIBE CIR
EL PASO, TX 79927-2802

Alejandra Stephenson
405 Sunset Hills Dr
HORIZON CITY, TX 79928-5696

Alejandrina Costello
12190 CHAPEL HILL RD
Horizon City, TX 79928

Alejandro Alonso
13094 EMERALD ISLE ST
HORIZON CITY, TX 79928-5342

Alejandro Augilar
13618 GATTON ST
EL PASO, TX 79928-2253

Alejandro Barriga
131Blue Cove Dr
El Paso, TX 79938

Alejandro Barrio
3803 KENO DR
HORIZON CITY, TX 79928-6507

Alejandro Bustamante
13115 CLEETHORPES ST
EL PASO, TX 79928-5378

Alejandro Carmona
13228 POCKLINGTON RD
EL PASO, TX 79928-5801

Alejandro Carrasco
909 PONDEROSA PINE DR
SOCORRO, TX 79927-2282

Alejandro Corral
437 EMERALD GLOW LN
HORIZON CITY, TX 79928-6469

Alejandro Gamez
11725 CHARTER PARK AVE
EL PASO, TX 79936-0677

Alejandro Garcia
15380 QUILLAYUTE DR
EL PASO, TX 79938-9219

Alejandro Gomez
12942 JEREMIAH DR
EL PASO, TX 79928-5542

Alejandro Gonzalez
716 MEDINA ST
EL PASO, TX 79905-5444

Alejandro Hernandez
813 Liston Pl
Horizon City, TX 79928

Alejandro Maldonado
18671 Tia Dr
Tornillo, TX 79853

Alejandro Ortega
13676 SAMLESBURY AVE
EL PASO, TX 79928-2332

Alejandro Pichardodena
8474 HUGHES CIR
EL PASO, TX 79907-5213

Alejandro Veramora
372 SALTFORD DR
HORIZON CITY, TX 79928-6226

Alejandro Woo
787 BRUNSWICK PL
EL PASO, TX 79928-4413

Alekeigh Arias
12336 JOE GOMEZ AVE
El Paso, TX 79928

Alessa Andrade
156 BAYWOOD RD
EL PASO, TX 79915-3626

Alessandro Barraza
12405 Angie Bombach Ave
El Paso, TX 79928

Alex Becerra
821 OAXACA CT
EL PASO, TX 79907-3213

Alex Echiveste
1366 ALELI RD
SAN ELIZARIO, TX 79849-8625

Alex Esquivel
553 HERMOSA DR
CHAPARRAL, NM 88081-7758

Alex Herrera
12004 N LOOP DR
SOCORRO, TX 79927-4011

Alex Mendoza
921 N ZARAGOZA RD APT 215
EL PASO, TX 79907-2839

Alex Rodriguez
428 SAND VERBENA ST
EL PASO, TX 79928-5570

Alex Soto
14724 SUMMIT BREEZE AVE
EL PASO, TX 79928-5841

Alex Trejo
946 BRUDENAL PL
EL PASO, TX 79928-5929

Alexa Avina
12160 SUN ARBOR PL
El Paso, TX 79928

Alexa Gonzalez
11556 satockmeyer
EL PASO, TX 79936

Alexa Lopez
3048 Tierra Fresno dr
El Paso, TX 79938

Alexa Martinez
12345 CLIFTON HILL RD
HORIZON CITY, TX 79928-2208

Alexa Vargas
316 Gold Valley Dr
EL PASO, TX 79928-5391

Alexander Jimenez
11860 Vista Del Sol 128
El Paso, TX 79928

Alexander Kovach
12421 PLEASANT CREST AVE
EL PASO, TX 79928-8116

Alexander Morales
13768 PASEO SERENO DR
EL PASO, TX 79928-8430

Alexander Smitsibinga
401 GRAN VILLA PL
SOCORRO, TX 79927-3080

Alexandra Adame
813 Carbine Dr
Horizon City, TX 79928

Alexandra Heredia
256 STIBNITE WAY
CLINT, TX 79836-6725

Alexandra Rodriguez
8120 OXFORDSHIRE ST
El Paso, TX 79928

Alexandria Corbin
13669 FLORA VISTA AVE
Horizon City, TX 79928

Alexis Alonso
12548 BLUE HERON DR
EL PASO, TX 79928-5868

ALEXIS CERVANTES
1000 SKYBLAZER PL
EL PASO, TX 79928-2343

Alexis Harrington
13389 Carterton Ave
El Paso, TX 79928

Alexis Lopez
12326 WESTBURY AVE
HORIZON CITY, TX 79928-7157

Alexis Morales
148 DIXON PL
EL PASO, TX 79907-5417

5769 LONGVIEW CIR
EL PASO, TX 79924-1304

Alexis Palacios
309 ELLSWORTH DR
EL PASO, TX 79928-5676

Alexis Soto
13666 STOCKTON ST
EL PASO, TX 79928-2223

Alfonso Blancas
300 SCHOELLKOPE PL
EL PASO, TX 79928-5589

Alfonso Lara
10104 Cyan Valley St
EL PASO, TX 79927-2232

Alfonso Perez
141 NONAP RD APT 8103
EL PASO, TX 79928-5191

Alfonso Rosales
237 ULSHAW ST
EL PASO, TX 79928-5905

ALFREDO URQUIZO
13140 Wellington
Horizon City, TX 79928

Alfredo VARELA
12732 DORCHESTER AVE
El Paso, TX 79928

Alice Cervantes
11117 SHORELINE DR
EL PASO, TX 79936-2905

Alice Ortiz
405 DESERT DANDELION ST
EL PASO, TX 79928-5572

Alicia Cardona
209 TIERRA LINDA DR
HORIZON CITY, TX 79928-7116

Alicia Espindola
11817 PETE ROSE DR
EL PASO, TX 79936-7015

Alina Avalos
19001 Carson Dr
Horizon City, TX 79928

Alison Favela
12320 OLGA MAPULA DR
EL PASO, TX 79936-6898

Allan Ordoque
10393 VALLE SUAVE DR
SOCORRO, TX 79927-3903

Allison Wilson
3911 BRIARCREST ST
SAN ANTONIO, TX 78247-2728

Alma Hernandez
4960 FORT DEFIANCE DR
EL PASO, TX 79938-8527

Alon Humphrey
13428 WIGAN RD
EL PASO, TX 79928-5732

Alondra Castillo
781 PIGSTIN RD
El Paso, TX 79928

Alondra Munoz
13860 Hollywood Dr
El Paso, TX 79928

Alondra Portillo
3100 TIERRA AGAVE DR
EL PASO, TX 79938-4760

Alonso Gallegos
140 N HALSTEAD DR
HORIZON CITY, TX 79928-7503

Alonso Ibarra
312 SALTFORD DR
HORIZON CITY, TX 79928-6226

Alvaro Nieto
224 STAFFS WAY
EL PASO, TX 79928-5366

Alvaro Pedraza
225 EMERALD TOWER DR
EL PASO, TX 79928-2358

Alvaro Vaquera
400 nura
El Paso, TX 79928

Alvaro Varela
9078 TENANGO DR
EL PASO, TX 79907-3259

Alvin Barnes
13132 WESLEYAN AVE
HORIZON CITY, TX 79928-2126

Alyssa Gurrola
724 DESERT ASH DR
HORIZON CITY, TX 79928-6483

Alyssa Medrano
1287 ROMY LEDESMA
EL PASO, TX 79936-6985

Alyssa Shum
11251 SOCORRO RD APT 311
EL PASO, TX 79927-0003

Alyssa Soy
12237 CLIFTON HILL RD
HORIZON CITY, TX 79928-3301

Alyssa Storer
1008 Zenair Pl
El Paso, TX 79928

Alyx Lyons
13225 WESLEYAN AVE
HORIZON CITY, TX 79928-2109

Amada Martinez De Amaya
632 PONCE DE LEON
El Paso, TX 79938

Amada Martinezdeamaya
632 PONCE DE LEON
Fabens, TX 79928

Amairani Garcia
13325 TUGGLE RD
HORIZON CITY, TX 79928-5741

Amalia Alvarado
130 ZEPPLIN RD
CLINT, TX 79836-6102

Amanda Contreras
4023 HEMLOCK ST
El Paso, TX 79928

Amanda Garcia
1053 Nepal Sky St
Horizon City, TX 79928

Amanda Ortiz
9809 JERICHO DR
EL PASO, TX 79927-2841

Amanda Perez
10089 HUECO JUNCTION RD
SOCORRO, TX 79927-2233

Amanda Roa
12696 HANTS CIR
EL PASO, TX 79928-6098

Amanda Valencia
3609 ALDERWOOD MANOR DR
HORIZON CITY, TX 79928-6521

Amanda Wright
9970 LAURIE JO LN
EL PASO, TX 79927-4321

Amber Amador
716 MEDINA ST
El Paso, TX 79905

Amber Scott
13224 willitoft road
El Paso, TX 79928

AMBER VALTIERRA
13074 EMERILD
El Paso, TX 79928

AMBERLY TOVANCHE
12740 PELICANO DR F103
El Paso, TX 79928

Amezaga Bianca
273 hunstanton st
El Paso, TX 79928

Amy Fierro
13676 SAMLESBURY AVE
EL PASO, TX 79928-2332

Amy Hernandez
9990 Yeldin Pl
El Paso, NJ 79928

Amy Sanchez
13844 PASEO DEL MAR DR
HORIZON CITY, TX 79928-8445

An Trung
12416 FRESHWATER DR
Horizon City, TX 79928

Ana Bautista
14700 FAR VIEW CT
EL PASO, TX 79928-8604

Ana Carrillo
13920 FLORA VISTA AVE
HORIZON CITY, TX 79928-2318

Ana Flores
294 ULSHAW ST
EL PASO, TX 79928-5949

Ana Fraustomedrano
11152 Ida Coldwell Ln
Socorro, TX 79927

Ana Garcia
10221 HATCHETT RD
SOCORRO, TX 79927-5018

Ana Haro
252 ANCROFT PL
EL PASO, TX 79928-5911

Ana Herrera
1024 AERODYNE PL
EL PASO, TX 79928-7756

Ana Ibarra
9101 BUTTERNUT ST APT 135
EL PASO, TX 79907-2115

Ana Lucero
13404 WIGAN RD
EL PASO, TX 79928-5732

Ana Rodriguez
10339 BAYO AVE
EL PASO, TX 79925-4349

Anabel Ramos
12882 Clevedon St
EL PASO, TX 79928-5950

Anabelle Gurrola
724 DESERT ASH DR
HORIZON CITY, TX 79928-6483

Anahi Munoz
13271 EMERALD HILLS ST
HORIZON CITY, TX 79928-2521

Anayutsy Flores
13400 Emerald Skies Way
Horizon City, TX 79928

Andre Jackson
163 VIA ROJAS DR
HORIZON CITY, TX 79928-7495

Andre Lopez
3336 CHICKASAW DR
EL PASO, TX 79936-1392

Andre Mutherspaw
13106 CLEETHORPES ST
EL PASO, TX 79928-5378

Andre Saenz
12210 MONTWOOD DR STE 103 PMB 544
EL PASO, TX 79928-1785

Andre Sanchez
13205 wellington dr
El Paso, TX 79928

Andrea Archuleta
12913 CLEVEDON ST
EL PASO, TX 79928-5951

ANDREA CERVANTES
1000 SKYBAZER PL
El Paso, TX 79928

Andrea Cruz
12220 PELLICANO DR APT 914
EL PASO, TX 79936-7953

Andrea Fournier
13721 paseo de fe
Horizon City, TX 79928

Andrea Goche
648 PASEO DULCE AVE
HORIZON CITY, TX 79928-8446

Andrea Guzman
2385 TIERRA HUMEDA DR
EL PASO, TX 79938-4467

Andrea Leyva
513 KATHERINE DR
HORIZON CITY, TX 79928-6976

Andrea Medina
12713 SILVER STREAK AVE
Horizon City, TX 79928

Andrea Moran
10801 Stacey lane
EL PASO, TX 79927

Andrea Orozco
525 AGUA DEL RIO
EL PASO, TX 79928-9137

Andrea Ramirez
12457 STANSBURY DR
EL PASO, TX 79928-8632

Andrea Santanasanchez
12313 THREN AVE
EL PASO, TX 79928-5100

Andrea Vargas
12268 HOLY SPRINGS CT
EL PASO, TX 79928-7255

Andres Black
12225 CHAPEL HILL RD
HORIZON CITY, TX 79928-2121

Andres Chaidez
14421 COLINA CORONA DR
EL PASO, TX 79928-6055

Andres Chaves
12613 KATHERINE BRENNAND RD
EL PASO, TX 79928-5892

Andres Chavez
11621 JAMES WATT DR APT A
EL PASO, TX 79936

Andres Nolasco
CMR 405 BOX 2190
APO, TX 79928

Andres Salas
18003 CARSON DR
HORIZON CITY, TX 79928-6402

Andres Saucedo
1450 HEREFORD DR
EL PASO, TX 79928-6041

Andrew Blash
12769 IRON FALLS DR
HORIZON CITY, TX 79928-2141

Andrew Burnett
13117 MARNIA ST
CLINT, TX 79836-2084

Andrew Cruikshank
13249 EMERALD CREEK DR
HORIZON CITY, TX 79928-6556

Andrew Delunger
901 AIRSHIP PL
EL PASO, TX 79928-5999

Andrew Diaz
13213 EMERALD ISLE ST
HORIZON CITY, TX 79928-2519

Andrew Duffy
424 OAKHURST LN
HORIZON CITY, TX 79928-2501

Andrew Flanagan
1740 Bing Crosby
EL PASO, TX 79936

Andrew Hapgood
1149 MARATHON PL
EL PASO, TX 79928-5875

Andrew Herrera
225 Farnborough St
EL PASO, TX 79928-5368

Andrew Lloyd
141 NONAP RD
EL PASO, TX 79928-5144

Andrew Macedo
11524 CHISOLM TRAIL DR
SOCORRO, TX 79927-3429

Andrew Mendoza
12264 HARTLEPOOL DR
HORIZON CITY, TX 79928-7428

Andrew Nunez
12249 Iverson Court
El Paso, TX 79928

Andrew Phan
10173 TEXAS MADRONE DR
SOCORRO, TX 79927-2262

Andrew Reyes
929 PONDEROSA PINE DR
SOCORRO, TX 79927-2282

Andy Sanchez
13535 EVERINGHAM ST
EL PASO, TX 79928-6608

Anel Terrazasvaldez
8705 CLAVEL DR
EL PASO, TX 79907-4909

Anely Reyes
14364 DESIERTO BELLO AVE
HORIZON CITY, TX 79928-7713

Anette Ramirez
14748 SONOMA BREEZE CT
EL PASO, TX 79928-5844

Angel Alarcon
12055 Equestrian Rd
HORIZON CITY, TX 79928-2113

Angel Cadena
14508 ACHIM DR
EL PASO, TX 79928-7365

ANGEL ESTRADA
10129 MONTREAL CIR
EL PASO, TX 79927-4313

Angel Guerrero
790 RODRIGUEZ RD
EL PASO, TX 79927-2305

Angel Madera
9030 BETEL DR APT D4
EL PASO, TX 79907-2950

Angel Recio
441 EMERALD BLUFF DR
HORIZON CITY, TX 79928-6470

Angel Simental
14525 HENDRIK DR
EL PASO, TX 79928-7360

Angel Zuniga
11570 VALLE FRONDOSO RD
EL PASO, TX 79927-3049

Angela Camacho
15331 s kenzo dr
El Paso, TX 79928

Angela Hernandez
13444 EMERALD FALLS DR
HORIZON CITY, TX 79928-6479

Angela Moreno
12453 PASEO AZUL DR
EL PASO, TX 79928-5682

Angela Rivera
12833 HIDDEN EDGE DR
HORIZON CITY, TX 79928-2151

Angela Sanchez
12015 Equestrian Rd
HORIZON CITY, TX 79928-2113

Angelica Acosta
845 SOUTHWICK DR
EL PASO, TX 79928-8634

Angelica Alexander
13219 BYWELL
HORIZON CITY, TX 79928-2110

ANGELICA Cruz
1111 Chris Forbes
EL PASO, TX 79927

Angelica Lucio
13182 Wellington
Horizon City, TX 79928

Angelica Miranda
13150 Oakhampton Ave
El Paso, TX 79928

Angelica Orozco
329 PETER NOYES DR
EL PASO, TX 79928-5592

Angelica Ramirez
9276 MCFALL DR
EL PASO, TX 79925-5144

Angelica Rubio
11213 RED HAWK LN
EL PASO, TX 79936-1232

Angelina Argumedo
13562 LA BATALLA CT
EL PASO, TX 79928-6025

Angelys Delgado
820 WHITBY
EL PASO, TX 79928-2125

Anibel Loya
12474 CHAMBERLAIN DR
HORIZON CITY, TX 79928-3707

Anisa Haro
252 ANCROFT PL
EL PASO, TX 79928-5911

Aniston Aguirre
13133 FERNTOWER DR
CLINT, TX 79836-1919

Anita Dreyer
532 TWILIGHT DR
SOCORRO, TX 79927-4868

Anjelique Ortiz
437 ROYAL CROWN RD
HORIZON CITY, TX 79928-2112

Anna Buhaya
424 Everlook Ln
Horizon City, TX 79928

Anna Davalos
14512 CORBY PL
EL PASO, TX 79928-5848

Anna Joubert
12359 Joe Gomez Ave
El Paso, TX 79928

Annahi Juarez
15341 WERLING CT
HORIZON CITY, TX 79928-7012

Annahi Valdez
6600 W County Road 44
Midland, TX 79707

Annalyse ARTALEJO
333 DUSK ST
El Paso, TX 79928

Anne Pacheco
2803 N YARBROUGH DR APT 4
EL PASO, TX 79925-4735

Annika Cuellar
12277 KINGSGATE CT
EL PASO, TX 79928-7260

Anthoni Rodriguez
13825 SUMMER STORY AVE
EL PASO, TX 79928-2384

Anthony Arzate
13538 LAWKLAND ST
HORIZON CITY, TX 79928-7333

Anthony Barrientos
12213 kyle wendelin ln
EL PASO, TX 79936-7863

Anthony Briseno
12874 OSMOTHERLEY AVE
EL PASO, TX 79928-5906

Anthony Cellular
9535 ACER AVE APT 702
EL PASO, TX 79925-6750

Anthony Chavez
1719 CATHAM CIR
HORIZON CITY, TX 79928-6942

Anthony Christmas
12416 FRESHWATER DR
HORIZON CITY, TX 79928-2205

Anthony Hernandez
1044 SUMMER LAKE ST
EL PASO, TX 79928-2411

Anthony Marcial
528 BARNHART DR
SOCORRO, TX 79927-3514

Anthony Zavala
4460 Turf Rd
El Paso, TX 79938

Antoanet Hererra
10333 PUNJAB DR
El Paso, TX 79928

Antoine Rodriguez
12051 EQUESTRIAN RD
HORIZON CITY, TX 79928-2113

Antonio Alvarado
9633 VALLARTA DR
EL PASO, TX 79927-2519

Antonio Cruz
758 FLEXFORD ST
HORIZON CITY, TX 79928-7033

Antonio Gomez
13554 hazelwood st
El Paso, TX 79928

Antonio Gomez Jr
13554 hazelwood st
El Paso, TX 79928

Antonio Martinez
13287 KESTREL AVE
HORIZON CITY, TX 79928-6215

Antonio Navarrette
3192 QUEENS GARDEN COURT
El Paso, TX 79928

Antonio Rivera
808 CROYDON PLACE
EL PASO, TX 79925

Antonio Torres
1071 Chris Forbes
SOCORRO, TX 79927-4300

Apolonia Holguin
13633 LANCASHIRE DR
HORIZON CITY, TX 79928-3800

April Carrillo
12322 NORTHUMBERG DR
El Paso, TX 79928

April Fernandez
1073 Nepal Sky St
El Paso, TX 79928

April Hernandez
13621 LANCASHIRE DR
HORIZON CITY, TX 79928-3800

ARACELI ALVARADO
13716 PASEO ALEGRE AVE
El Paso, TX 79928

Araceli Mora
8617 JOAQUIN CT
EL PASO, TX 79907-7709

Araceli Tovar
13109 Thea Smith Dr
Horizon City, TX 79928

Arcelia Herrera
14232 Desert Mesquite Dr
HORIZON CITY, TX 79928-6547

Arely Martinez
1664 MYRTLER DR
CLINT, TX 79836-1917

Arelyu Arzate
13538 LAWKLAND ST
Horizon City, TX 79928

Argentina Rodriguez
18986 armington dr
HORIZON CITY, TX 79928-6438

Ari Dominguez
8517 HIGHLAND AVE
EL PASO, TX 79907-4402

Ariadna Vallesbujanda
14573 ACHIM DR
HORIZON CITY, TX 79928-7367

Ariana Acosta
363 BRILL CIR
HORIZON CITY, TX 79928-7253

Ariel Hernandez
12816 GARDEN RIDGE DR
HORIZON CITY, TX 79928-2149

Ariel Paiz
13717 Samlesbury Ave
Horizon, TX 79928

Arinn De La Torre
13824 PASEO ALEGRE AVE
EL PASO, TX 79928-8439

Arizbe Sanchez
114 LOCUST CT
SUNLAND PARK, NM 88063-9209

Arlene Basulto
1120 Del Rio St
El Paso, TX 79928

Arlene Gardea Soto
13212 WILLITOFT RD
EL PASO, TX 79928-6300

Arlene Lira
414 Duskwood St
EL PASO, TX 79928-2505

Arlene Lujan
14709 Desert Breeze Dr
El Paso, TX 79928

Arlene Martinez
13841 PASEO CENTRAL AVE
EL PASO, TX 79928-8440

Arlette Salazar
128 N MANZANITA DR
EL PASO, TX 79928-7504

Armando Carrillo
13920 FLORA VISTA AVE
HORIZON CITY, TX 79928-2318

Armando Fernandez
580 SUN RAY WAY
El Paso, TX 79928

Armando Flores
9816 LILLY DR
EL PASO, TX 79927-2923

Armando Martinez
1191 SANTA CRUZ
El Paso, TX 79928

Armando Mendoza
9522 N LOOP DR APT B305
EL PASO, TX 79907-4894

ARMANDO ORTEGA
1283 OLGA MAPULA DR
EL PASO, TX 79936-6889

Armando Rivas
934 BRUDENAL PL
EL PASO, TX 79928-5929

Armando Rodriguez
451 BORREGO RD
SAN ELIZARIO, TX 79849-7330

Armando Salas
10333 PUNJAB DR
EL PASO, TX 79927-4703

Armando Sanchez
8800 GATEWAY BLVD E APT B
EL PASO, TX 79907-1801

Arnulfo Martinez
13011 ABERDARE DR
EL PASO, TX 79928-4409

Arron Apodaca
11542 WAYNE CARREON ST
EL PASO, TX 79927-2246

ARRON LOPEZ
13074 EMERILD
El Paso, TX 79928

Arturo Enriquez
845 SOUTHWICK DR
EL PASO, TX 79928-8634

Arturo Garza
12371 FRESHWATER DR
HORIZON CITY, TX 79928-2204

Arturo Mares
9969 LAURIE JO LN
EL PASO, TX 79927-4321

Arturo Medina
7609 PARRAL DR
EL PASO, TX 79915-2004

Arturo Reyes
1324 RANCHERO CT
SAN ELIZARIO, TX 79849-7535

Arturo Sanchez
729 CEDARWOOD
Horizon, TX 79928

As Abdurrahan
12836 dorchester ave
El Paso, TX 79928

ASAEL RAMIREZ
300 JIM KNOWLES PL
El Paso, TX 79928

Ashle Borrego
977 PENRITH ST
EL PASO, TX 79928-2241

Ashley Alvarez
13560 GUITAR
SAN ELIZARIO, TX 79849

Ashley Alvidrez
3016 Wedgewood
EL PASO, TX 79925

Ashley Arriola
9849 Alameda Ave Spc D1
Socorro, TX 79927

Ashley Barraza
12829 CHAUCER DR
EL PASO, TX 79928-5102

Ashley Ceniceros
15540 LOWELL RD
EL PASO, TX 79928-9044

Ashley Christmas
12416 FRESHWATER DR
HORIZON CITY, TX 79928-2205

Ashley Gonzalez
9962 MOROCCO CIR
EL PASO, TX 79927-2649

Ashley Kennedy
201 EPSOM DR
EL PASO, TX 79928-5907

Ashley Mota
320 S MANZANITA DR
EL PASO, TX 79928-9079

Ashly Valdez
12709 MONMOUTH AVE
EL PASO, TX 79928-5934

Audrie Rios
915 GREENBURY PL
EL PASO, TX 79928-4431

Augustin COBOS
2259 N CLARKSON ST
DENVER, CO 80205-5118

Aurelio Delgado
3124 HIDDEN CREEK DR
EL PASO, TX 79938-2781

Aurora Menchacaarce
14206 OTTER POINT DR
EL PASO, TX 79938-5206

Aus Aboushaer
120 Turtle Creek Blvd Apt 42
DALLAS, TX 75207-6841

Ava Gutierrez
13600 Hazlewood St
El Paso, TX 79928

Ava Mancha
13678 Writtle St
El Paso, TX 74732

Axel Medina
2113 BLUE VALLEY AVE
SOCORRO, TX 79927-2230

Ayleen Diaz
308 PORVENIR CT
EL PASO, TX 79927-1426

Ayleene Marco
5136 Glacier Peak Dr
EL PASO, TX 79904-1527

Aylin Gurrola
13365 BRIDGEWAY DR
CLINT, TX 79836-1916

Aylin Morales
9629 SELKIRK DR
EL PASO, TX 79925

Aylin Sanchez
12273 Biddleston Dr
El Paso, TX 79928

Aylinn Escalante
11106 ELEANOR DR
EL PASO, TX 79927

Ayumi Wong
2170 BLUE VALLEY AVE
SOCORRO, TX 79927-2230

AZAYLEA MARTINEZ
12788 IRON FALLS
Horizon, TX 79928

Azul Longoria
12185 Sun Ray
El Paso, TX 79928

Azule Balderas
14304 desert crest way
El Paso, TX 79928

Baldemar Espinoza
11204 REDSTONE PEAK PL
EL PASO, TX 79934-3313

Baldwin Sosa
13360 EMERALD GLASS DR
HORIZON CITY, TX 79928-6626

Baltazar Herrera
500 E SAN ANTONIO AVE
EL PASO, TX 79901-2419

Beatriz Cedillos
8244 VALLE PLACIDO DR
EL PASO, TX 79907-4225

Beatriz Lara
12220 PELLICANO DR APT 1308
EL PASO, TX 79936-7955

Beatriz Vargas
12216 CHATO VILLA DR
EL PASO, TX 79936-7257

Beatriz Vega-Hernandez
12860 yovanny grageda ave
El Paso, TX 79928

Belen Gonzalez
252 WARDOUR CASTLE PL
EL PASO, TX 79928-5913

Belinda Ramos
12882 Clevedon St
El Paso, TX 79928

Bella Guzman
12832 haxby
El Paso, TX 79928

Benito Vasquez
908 MALVEN PL
EL PASO, TX 79928-4423

Benjamin Antillon
14861 MAY CIR
EL PASO, TX 79938-8375

Benjamin Olea
1448 PASEO DE FLOR ST
EL PASO, TX 79928-5679

Benny Rodriguez
14200 VANCE JACKSON RD APT 24204
SAN ANTONIO, TX 78249-1971

Benny Sepulveda
13098 BOWDOIN ST
EL PASO, TX 79928-5749

Berenice Fonseca
791 DELHI DR
SOCORRO, TX 79927-4223

Bernardo Bueno
264 HUNTSTANTON ST
EL PASO, TX 79928-5364

Bernardo Cereceres
13956 FORTUNA ST
EL PASO, TX 79928-7462

Bernice Araiza
517 CACTUS CROSSING DR
EL PASO, TX 79928-7719

Bernice Ponce De Leon
12968 SHILDON ST
EL PASO, TX 79928-5958

Bernie Valdez
13437 SPYGLASS HILL CT
HORIZON CITY, TX 79928-6491

Bertha Mares
2320 Mike Price DR
El Paso, TX 79928

Betty Regalado
368 ROSLYN DR
HORIZON CITY, TX 79928-6427

Bianca Garcia
14428 LOMA CHICA DR
EL PASO, TX 79938-1232

Bianca Perez
3980 W LND VIS BLVD APT 9201
TUCSON, AZ 85742-8142

Bianca Salas
2000 BLUE VALLEY AVE
Socorro, TX 79927

Blake Varron
220 Ulshaw St
El Paso, TX 79928

Blanca Banderas
1030 Celedon
El Paso, TX 77928

Blanca Contreras
10368 VALLE DEL MAR DR
SOCORRO, TX 79927-3900

Blanca De Santiago
14376 Sabio Dr
El Paso, TX 79928

Blanca Espinoza
13113 WESLEYAN AVE
HORIZON CITY, TX 79928-2126

Blanca Jaquez
12197 SUN BRIDGE PL
EL PASO, TX 79928-8205

Blanca Jimenez
13205 WELLINGTON
HORIZON CITY, TX 79928-2108

Blanca Nunez
12701 EASTLAKE APT 302
HORIZON CITY, TX 79928-5575

Blanca Ramirezdealvidrez
19009 BREMERTON DR
HORIZON CITY, TX 79928-6935

Bn Mohammed
15000 ashford st
El Paso, TX 79928

Bowden Ingram
6600 W County Road 44
MIDLAND, TX 79707-2502

Boyce Hooper
13908 DESERT SONG DR
HORIZON CITY, TX 79928-7248

Braden Green
7605 PARKLAND DR
EL PASO, TX 79925-3754

Bradley Thomas
12425 LANCHESTER DR
HORIZON CITY, TX 79928-3704

Brandon Chavez
12245 riane chantee
EL PASO, TX 79936

Brandon Chavezzavala
378 MONTREAL CIR
SOCORRO, TX 79927-4310

Brandon Helms
14262 WOODS POINT AVE
EL PASO, TX 79938-5229

Brandon Kovach
12421 Pleasant Crest
El Paso, TX 79928

Brandon Mata
13853 PASEO CENTRAL AVE
EL PASO, TX 79928-8440

BRANDON MEDRANO
14180 RUDY VALDEZ DR
EL PASO, TX 79938-1206

Brandon Mila
977 PENRITH ST
EL PASO, TX 79928-2241

Brandon Ramirez
10139 OSLO DR
SOCORRO, TX 79927-4247

Brandon Rodriguez
990 AIRSHIP PL
EL PASO, TX 79928-5919

Brandon Trotman
451 COLDRIDGE VALLEY PL
EL PASO, TX 79928-2514

Brandon Warpness
509 KEARNEY WAY
EL PASO, TX 79928-8206

Brandy Ortiz
12288 HEATHROW CT
Horizon City, TX 79928

Brayan Andrade
802 VILLAS DEL ESTE RD
SOCORRO, TX 79927-3705

Brayant Salazar
11281 Mark Mabon Ct
SOCORRO, TX 79927-4028

Breanna Maldonado
13453 EMERALD CRYSTAL DR
EL PASO, TX 79928-2361

Brenda Aguirre
12161 PALENQUE DR
SAN ELIZARIO, TX 79849-7333

Brenda Alvarado
816 LYMINGTON RD
EL PASO, TX 79928-7743

Brenda Arrieta
148 ESCALANTE DR
EL PASO, TX 79927

Brenda Balandran
13148 CELTIC
HORIZON CITY, TX 79928-2128

Brenda Barraza
230 GEORGE JEAN ON
Socorro, TX 79927

Brenda Bernal
14025 DESERT WILDFLOWER PL
HORIZON CITY, TX 79928-7268

Brenda Guillen
4985 joe castillo st
El Paso, TX 79938

Brenda Marin
13201 EMERALD ISLE ST
HORIZON CITY, TX 79928-2519

Brenda Munoz
12184 SUN ARBOR PL
EL PASO, TX 79928-8203

Brenda Ramos
1305 ELMHURST DR
EL PASO, TX 79925

Brenda Ramos-Ramirez
4985 joe castillo st
EL PASO, TX 79938-2791

BRENDA SANCHEZ
12849 ROCK CLIFF AVE
EL PASO, TX 79928-5909

Brenden Villagrana
421 EMERALD GLOW LN
HORIZON CITY, TX 79928-6469

Brent Corbin
13669 FLORA VISTA AVE
HORIZON CITY, TX 79928-6072

Brian Benavides
474 COLDRIDGE VALLEY PL
EL PASO, TX 79928-2514

Brian Sandoval
1425 IMOGENE CT
EL PASO, TX 79928-6038

Brian Thomas
12501 ROJAS DR APT 402
EL PASO, TX 79928-5299

Briana Canales
12277 HOLY SPRINGS CT
EL PASO, TX 79928-7255

Briana Gold
12648 BRIXTON AVE
EL PASO, TX 79928-4422

Briana Valdez
6600 W County Road 44
Midland, TX 79707

Brianna Dewitt
13209 BYWELL
HORIZON CITY, TX 79928-2110

Brianna Eubank
207 N DAVIS DR
EL PASO, TX 79907-5337

Brianna Garcia
14006 Tuckey LN
El Paso, TX 79928

Brianna Lozano
12031 SALCIDO RD
SAN ELIZARIO, TX 79849-9521

Brianna Morales
9629 SELKIRK DR
EL PASO, TX 79925

Brissa Gutierrez
297 ULSHAW ST
EL PASO, TX 79928-5949

BRITNEY CLERVEAUX
12165 DOME CRT
El Paso, TX 79928

Britney Ontiveros
328 CANYON VISTA DR
EL PASO, TX 79928-2319

Brittany Flores
813 DESERT BUSH DR
HORIZON CITY, TX 79928-6568

Brittany Horlick
11956 CROWN ROYAL DR
EL PASO, TX 79936-0619

BRITTANY SANTELLANES
14040 GOLDEN BARREL PL
Horizon, TX 79928

Brittney Gonzales
9863 Sayers Dr
EL PASO, TX 79927

Brittney Guy
14295 DESERT BUSH DR
EL PASO, TX 79928-6569

Brittney Soria
11564 N LOOP DR
SOCORRO, TX 79927-4507

Bryan Garcia
13142 EMERALD ISLE ST
EL PASO, TX 79928-5343

Bryan Loyalozano
309 SCHOELLKOPE PL
EL PASO, TX 79928-5589

Bryan Moriel
14152 TIERRA HALCON DR
EL PASO, TX 79938-5320

Bryan Rivera
509 FANNIN ST
VAN HORN, TX 79855

Bryan Rodriguez
711 WARWICKSHIRE AVE
EL PASO, TX 79928-2200

Bryan Romero
13257 KESTREL AVE
El Paso, TX 79928

Bryan Saenz
12867 IVELET CT
EL PASO, TX 79928-5904

Bryana Avila
12412 FRESHWATER DR
HORIZON CITY, TX 79928-2205

Bryanna Cardoza
1032 AERODYNE PL
El Paso, TX 79928

Bryanna Gonzalez
549 CEDARWOOD AVE
El Paso, TX 79928

Bryci Clark
553 KEARNEY WAY
El Paso, TX 79928

BYRON MENDOZA
12876 PRESTBURY AVE
EL PASO, TX 79928-2535

Cameron Morales
13808 DESERT HIGHLANDS LN
HORIZON CITY, TX 79928-7145

Camila Barrientos
12213 kyle wendelin ln
EL PASO, TX 79936

Camila De La Canal
14960 Harry Flourny Ave
El Paso, TX 79928

Camila Douglas
13459 DONCASTER ST
EL PASO, TX 79928-7330

Camila Palma
12911 Aberdare Dr
El Paso, TX 79928

Candace Ontiveros
12300 CLIFTON HILL RD
HORIZON CITY, TX 79928-2208

Candice Sierra
12965 Aerodrome Ave
EL PASO, TX 79928-2309

Candy Rivaschavez
896 Tolworth St
El Paso, TX 79928

Candy Rodriguez
2437 CESAR CORDOVA PL
EL PASO, TX 79938-2385

Carina Garciaaguirre
701 CARBINE DR
HORIZON CITY, TX 79928-7159

Carissa Duran
2729 Tiera Murcia
El Paso, TX 79938

Carl Bates
13825 LORENZ AVE
EL PASO, TX 79928-5537

Carla Gutierrez
120 S AMERICAS AVE APT 204
EL PASO, TX 79907-6913

Carla Lara
6144 TESUQUE DR
EL PASO, TX 79905-2110

Carla Taboada
14815 LAFITTE
HORIZON CITY, TX 79928-6052

Carleton Meehan
80219 MARAMAR DR
EL PASO, TX 79903

Carlo Terrazas
12272 HOLY SPRINGS CT
EL PASO, TX 79928-7255

Carlos Aceves
11173 CIELO MAR DR
EL PASO, TX 79927-5202

Carlos Amaya
12917 BEN GURION ST
EL PASO, TX 79928-5774

Carlos Apodaca
12276 HOLY SPRINGS CT
EL PASO, TX 79928-7255

Carlos Arellano
12024 BANNER RUN DR
EL PASO, TX 79936-0892

Carlos Armendariz
12865 CLEVEDON ST
EL PASO, TX 79928-5950

Carlos Barron
1500 BOB HOPE DR
EL PASO, TX 79936-0271

Carlos Canva
516 NORTHWYCK WAY
EL PASO, TX 79928-7222

Carlos Cardoza
1032 AERODYNE PL
EL PASO, TX 79928-7756

Carlos Castillo
704 WARWICKSHIRE AVE
EL PASO, TX 79928-2200

Carlos Cisneros
13078 OAKHAMPTON AVE
EL PASO, TX 79928-5376

Carlos Cota
809 WOODMANSTONE RD
EL PASO, TX 79928-5793

Carlos Cuellarpalacio
12025 OAK ABBEY CT
EL PASO, TX 79936-0625

Carlos Delgado
790 PIXTON RD
EL PASO, TX 79928-5754

Carlos Flores
770 EAGLES DEN LN
EL PASO, TX 79927-4561

Carlos Gomez
13106 EMERALD ISLE ST
EL PASO, TX 79928-5343

200 J W FIELDS DR
Clint, TX 79836

Carlos Gonzalez
12168 Stansbury Dr
EL PASO, TX 79928-8621

Carlos Gonzalezcordero
8000 KNIGHTS DR APT B13
EL PASO, TX 79915-4537

Carlos Jara
312 Emerald Way St
Horizon City, TX 79928

Carlos Lopez
109 VIA ROJAS DR
HORIZON CITY, TX 79928-7495

Carlos Martinez
1080 PASEO DE SUERTE DR
EL PASO, TX 79928-2293

Carlos Martinezcordero
6611 DAWN DR APT A
EL PASO, TX 79912-2945

Carlos Mendez
317 EMERALD WOODS ST
HORIZON CITY, TX 79928-2523

Carlos Meyers
10136 RED VALLEY ST
Socorro, TX 79927

Carlos Molina
8655 ADRIANA CT APT 44
EL PASO, TX 79907-6245

Carlos Morales
312 Emerald Way St
Horizon City, TX 79928

Carlos Olivas
14601 DAFFODIL PL
HORIZON CITY, TX 79928-7396

Carlos Ortiz Alvarado
1197 INDIGO SKY ST
Horizon City, TX 79928

Carlos Pimentel
12708 ASHBY AVE
Horizon City, TX 79928

Carlos Prieto
9337 LOUVRE DR
EL PASO, TX 79907-3440

Carlos Rangelsanchez
4569 HUGO REYES DR
EL PASO, TX 79938-4535

Carlos Renova
12218 SUN BRIDGE PL
EL PASO, TX 79928-8201

CARLOS SAENZ
152 N MANZANITA DR
EL PASO, TX 79928-7504

Carlos Viola Miranda
13248 Verwood Dr
HORIZON CITY, TX 79928-7575

Carlos Wiley
13626 GATTON ST
EL PASO, TX 79928-2253

Carmelina Nunez
497 DESERT ROSE CT
HORIZON CITY, TX 79928-7283

Carmen Almeraz
12725 Ashby Ave
Horizon City, TX 79928

Carmen Diaz
12308 JOE GOMEZ AVE
EL PASO, TX 79928-1802

Carmen Gutierrezdealmeraz
14376 Sabio Dr
EL PASO, TX 79928-7735

Carolina Aragon
405 S MANZANITA DR
EL PASO, TX 79928-9096

Carolina Hernandez
10800 ROBIN RD
EL PASO, TX 79927-4815

Carolina Ibarra
12701 EASTLAKE BLVD APRT#1112
El Paso, TX 79928

Carolina Jayme
397 COLEFORD LN
EL PASO, TX 79928-5371

Carolina Juarez
541 EL SALTO DR
Socorro, TX 79927

Carolina Lopez
13178 WESLEYAN AVE
El Paso, TX 79928

Carolina Naylor
11440 JACK CUPIT LN
EL PASO, TX 79936-4919

Carrina Gallardo
14531 firewell ave
El Paso, TX 79928

Casandra Casandra
14012 LAGO GRANDE DR
HORIZON CITY, TX 79928-7056

Casandra Rodriguez
12021 Silver Crown Rd
Horizon City, TX 79928

Cassandra Carrasco
214 BALLYHAUGH PL
EL PASO, TX 79928-4443

Castor Pollux
12152 CHAPEL HILL RD
HORIZON CITY, TX 79928-2117

Catheryne Siple
1624 N 172ND AVE
El Paso, TX 79928

Cathreryne Siple
1624 N 172ND AVE
El Paso, TX 79928

Cecilia Montanez
1454 Hereford
El Paso, TX 79928

Celeste Espinoza
300 BLUE RIVER WAY
EL PASO, TX 79907-4941

Celeste Grolou
546 KEARNEY WAY
EL PASO, TX 79928-8206

Celeste Varela
342 Silverhill Place
Horizon City, TX 79928

Celia Cadena
450 FORTENBERRY PL
EL PASO, TX 79928-7300

Cesar Barraza
12275 HOURTON
El Paso, TX 79928

Cesar Contreras
2137 BLUE VALLEY AVE
EL PASO, TX 79927-2230

Cesar Estrada
12284 HOLY SPRINGS CT
EL PASO, TX 79928-7255

Cesar Flores
12284 HARTLEPOOL DR
HORIZON CITY, TX 79928-7428

Cesar Garcia
10245 KENDRICK CIR
SOCORRO, TX 79927-1619

Cesar Mendoza
13159 WELLINGTON
HORIZON CITY, TX 79928-2203

Cesar Reyes
765 MARAVILLAS ST
HORIZON CITY, TX 79928-7434

Cesar Rocha
453 BOTHWELL ST
EL PASO, TX 79927

Cesar Rodriguez
444 VALLE KOKI DR
EL PASO, TX 79927-3920

Cesar Salinas
197 N MOON RD TRLR 30
SOCORRO, TX 79927-2632

Cesar Soto
13565 TWICKENHAM ST
EL PASO, TX 79928-2244

Cesar Tarin
14440 DESIERTO LINDO AVE
EL PASO, TX 79928-7709

Charles Dominguez
11509 ELIZABETH DR
EL PASO, TX 79927-6110

CHARLES ESPINO
209 ANCROFT PL
EL PASO, TX 79928-5911

Charles Pickett
656 CEDARWOOD AVE
EL PASO, TX 79928-8447

Chauntelle Rubio
12313 Westbury Ave
Horizon City, TX 79928

Chelsea Hernandez
627 COBRE ST
EL PASO, TX 79928-7628

Chrisjan Soto
14263 DESERT BUSH DR
HORIZON CITY, TX 79928-6569

Christa Hentges
12304 BIDDLESTON DR
EL PASO, TX 79928-2210

Christiaan Burgan
9962 GIDEON CIR TRLR 5
EL PASO, TX 79927-4307

Christian Balandran
1800 MIKE HILL DR
EL PASO, TX 79936-4210

Christian Barrandey
778 OVINGTON RD
EL PASO, TX 79928-5739

Christian Caudillo
12332 CHELMSFORD AVE
HORIZON CITY, TX 79928-2123

Christian Estrada
943 AIRCOUPE WAY
EL PASO, TX 79928-5942

Christian Galvan
1137 E CHUSKA ST
HOBBS, NM 88242-8531

Christian Gamboa
912 INDIGO SKY STREET
El Paso, TX 79928

Christian Gandara
11681 DIANE LYNN CT
EL PASO, TX 79936-8210

Christian Garcia
12919 BECCLES ST
EL PASO, TX 79928-5956

Christian Gonzalez
945 Boscobel St
El Paso, TX 79928

Christian Luquin
8552 TIGRIS ST
EL PASO, TX 79907-2745

Christian Macias
1301 W KOENIG LN APT 329
AUSTIN, TX 78756-1446

CHRISTIAN MOLINA PARRILLA
14304 SPANISH POINT DR
El Paso, TX 79938

Christian Perez
11510 WAYNE CARREON ST
EL PASO, TX 79927-2246

Christian Rios
712 PALMER PL
EL PASO, TX 79928-7641

Christian Vargas
13821 PASEO DE LA LUNA AVE
EL PASO, TX 79928-8449

Christian Vasquez
11830 Pamela Raye Rd
SOCORRO, TX 79927-4030

Christina Tanner
1088 PASEO DE SUERTE DR
El Paso, TX 79928

Christine Kenney
1311 OLGA MAPULA DR
EL PASO, TX 79936-6979

Christine Martinez
202 EPSOM DR
EL PASO, TX 79928-5907

Christopher Acevedo
1088 NEPAL SKY ST
EL PASO, TX 79928-2409

Christopher Anchondo
2509 MONTANA AVE
EL PASO, TX 79903-3709

Christopher Cervantes
9109 Tenango Dr
EL PASO, TX 79907-3218

CHRISTOPHER DEISENROTH
12397 KNIGHTSBRIDGE DR
HORIZON CITY, TX 79928-3706

Christopher Delgadillo
11793 OXCART RUN ST
EL PASO, TX 79936-0734

Christopher Garay
817 Plains Blackfoot Dr
SOCORRO, TX 79927-2269

Christopher Garduna
13697 SAMLESBURY AVE
EL PASO, TX 79928-2332

Christopher Gomez
14909 TED BANKS AVE
EL PASO, TX 79938-3188

Christopher Gonzalezordonez
1647 SAINT JEROME PL
EL PASO, TX 79936-0317

Christopher Hoyt
15000 ASHFORD ST APT 37
HORIZON CITY, TX 79928-6415

Christopher Husemann
13274 EMERALD ST
El Paso, TX 79928

Christopher Morales
141 OIL ML
Tornillo, TX 79853

Christopher Navarrete
12701 EASTLAKE BLVD
EL PASO, TX 79928-7817

Christopher Pinones
12320 OLGA MAPULA DR
El Paso, TX 79928

Christopher Prieto
13737 ECCLES RD
Horizon City, TX 79928

Christopher Scott
13224 WILLITOFT RD
EL PASO, TX 79928-6300

Cindy Mendez
13805 DESERT HIGHLANDS LN
HORIZON CITY, TX 79928-7145

Cindy Perez
9965 MOROCCO CIR
EL PASO, TX 79927-2647

Cinthia Almaraz
12332 Tierra Canada
El Paso, TX 79938

Cinthia Lopez
10816 STACI LN
SOCORRO, TX 79927-3632

Cinthya Ramirez
14748 SONOMA BREEZE CT
EL PASO, TX 79928-5844

Clara Moralessalinas
440 SCHLEY
CLINT, TX 79836-1911

Clarissa Gonzalez
848 Nena Shapleigh Ln
Socorro, TX 79927

Clarissa Herrera
10104 Cyan Valley St
El Paso, TX 79928

Claudette Trotman
451 COLDRIDGE VALLEY PL
El Paso, TX 79928

Claudia Camille-Gallegos
9990 ROSA M RICHARDSON AVE
EL PASO, TX 79927-4320

Claudia Carillo
645 URANIO PL
EL PASO, TX 79928-7623

Claudia Dena
12164 BRADBURY DR
EL PASO, TX 79928-8616

Claudia Garcia
2205 YELLOW VALLEY RD
SOCORRO, TX 79927-2220

Claudia Gerardo
493 Bingley Pl
EL PASO, TX 79928-2206

Claudia Gutierrez
924 DEWSBURY WAY
HORIZON CITY, TX 79928-7574

Claudia Hernandez
779 MEDBOROUGH PL
El Paso, TX 79928

Claudia Herrera
225 Farnborough St
El Paso, TX 79928

Claudia Mora-Trevizo
12035 Equestrian Rd
Horizon City, TX 79928

Claudia Murrell
383 Emerald Cloud Ln
HORIZON CITY, TX 79928-6481

Claudia Saenz
12832 HAXBY CT
EL PASO, TX 79928-5960

Claudia Salas
13737 BLACKBURN AVE
EL PASO, TX 79928-2303

Claudia Salazar
10156 Hueco Junction Rd
El Paso, TX 79927

Clemente Samaniego
12313 Westbury Ave
HORIZON CITY, TX 79928-7157

Codi Lovett
156 Sand Drift Pl
El Paso, TX 79928

Colleen Costello
401 Gran Villa Place
Socorro, TX 79927

Columba Elizondo
12617 KINGSBURY AVE
EL PASO, TX 79928-4426

Concepcion Taboada
14815 LAFITTE
HORIZON CITY, TX 79928-6052

Conner Jennings
12911 Aberdare Dr
EL PASO, TX 79928-4408

Connie Cadena
197 N MOON RD TRLR 24
EL PASO, TX 79927-2632

Corina Macias
15349 Woodhill Ct
Horizon City, TX 79928

Corina Medina
13496 EMERALD TERRACE DR
HORIZON CITY, TX 79928-6495

Cristal Juradoalarcon
12055 Equestrian Rd
HORIZON CITY, TX 79928-2113

Cristian Arredondo
786 Ovington Rd
EL PASO, TX 79928-5739

Cristian Gallegos
14309 Bryce Dr
HORIZON CITY, TX 79928-6953

Cristian Legarretta
13419 EMERALD SEAS WAY
HORIZON CITY, TX 79928-6461

Cristian Pariente
13635 EVERINGHAM ST
EL PASO, TX 79928-6610

Cristian Sandoval
12325 Clifton Hill
Horizon City, TX 79928

Cristiani Almaguer
13600 LAWKLAND ST
HORIZON CITY, TX 79928-7533

Cristina Adams
13510 Selby St
Horizon City, TX 79928

Cristina Cerecerez Posada
14242 ENGLISH POINT AVE
EL PASO, TX 79938-5216

Cristina Floresrodriguez
300 JIM KNOWLES PL
EL PASO, TX 79928-5588

Cristina Garcia
1194 HIGUERA RD
SAN ELIZARIO, TX 79849

Cristina Maldonado
12249 IVERSON CT
EL PASO, TX 79928-7257

Cristina Villareal
10120 HUECO JUNCTION RD
SOCORRO, TX 79927-2234

Cruz Ramirez
2108 ROBERT DRENNAN PL
EL PASO, TX 79938-3102

Cruz Rivera
12701 Eastlake blv
El Paso, TX 79928

Crystal Atilano
718 MILO DR UNIT 2
EL PASO, TX 79927-8022

Crystal Burgan
1208 Carson Ln Se Apt C201
Lacey, WA 98503

Crystal Hernandez
1197 INDIGO SKY ST
HORIZON CITY, TX 79928-5436

Crystal Olivas
12008 MIGUEL VARELA LN
EL PASO, TX 79936-6326

Crystal Ramirez
9845 Lilly Drive
EL PASO, TX 79927

Cutberto Ochoa
12781 BRET HARTE DR
EL PASO, TX 79928-5156

Cyndi Chavez
14412 DESIERTO BELLO AVE
EL PASO, TX 79928-7706

Cynthia Aguirre Hernandez
14000 JEWELED DESERT DR
HORIZON CITY, TX 79928-7241

Cynthia Arambula
13750 LORENZ AVE
EL PASO, TX 79928-5533

Cynthia Astorgagarcia
909 DESERT VERBENA CIR
SOCORRO, TX 79927-2279

Cynthia Berrios
12405 Angie Bombach Ave
EL PASO, TX 79928-1712

Cynthia Castillo
1301 VIKKI CARR LN
EL PASO, TX 79936-7874

Cynthia Gallegos
11608 GREAT SPIRIT CIR
EL PASO, TX 79936-2543

Cynthia Hernandez
10221 VALLE RUBIO DR
EL PASO, TX 79927-3931

Cynthia Maldonado
14372 VALLEY LIGHT CT
EL PASO, TX 79938-5139

Cynthia Morales
3128 GARDEN ROCK DR
EL PASO, TX 79938-2636

Cynthia Quezada
11477 SUMMER DR #B
YSLETA DEL SUR PUEBLO, TX 79927-3148

Cynthia Quintana
13050 WELLINGTON
HORIZON CITY, TX 79928-2201

Cynthia Rivera
13474 EVERINGHAM ST
EL PASO, TX 79928-3300

Cynthia Solis
655 Teichelkamp Dr
El Paso, TX 79928

Cynthia Tamayo
1024 BLERIOT PL
EL PASO, TX 79928-7755

Dailey Esquivel
12400 ROJAS DR TRLR 84
EL PASO, TX 79928-5211

Daisy Nieto
14004 DESERT BLVD
El Paso, TX 79928

Daisy Vizcaino
608 AGUA DE MAR
EL PASO, TX 79928-9123

Dalaine Schlenz
12481 STANSBURY DR
EL PASO, TX 79928-8632

Dalia Alvarez
516 BREWSTER PL
EL PASO, TX 79928-7261

Dalton Eldrige
13956 Garforth ave
El Paso, TX 79928

Damaris Moreno
14324 DESERT SHADOW DR
HORIZON CITY, TX 79928-6454

Damian Gomez
12405 Angie Bombach Ave
El Paso, TX 79928

Damien Reyes
588 OILFIELD DR
HORIZON CITY, TX 79928-6609

Damien Rodriguez
12122 SAINT ROMEO
EL PASO, TX 79936-6553

DAMINIQUE SMITH
300 JIM KNOWLES PL
El Paso, TX 79928

Damon Finney
468 CACTUS CROSSING DR
EL PASO, TX 79928-7715

DANA DEISENROTH
12397 KNIGHTS BRIDGE DR
El Paso, TX 79928

Dana Zaidan
4610 BACKENBERRY DR
FRIENDSWOOD, TX 77546-3137

Daner Sanchez
14140 MOON ROCK PL
EL PASO, TX 79938-2726

Daniel Amaya
2233 SPARROW POINT ST
EL PASO, TX 79938-5223

Daniel Arreola
10412 MONTEVIDEO ST
EL PASO, TX 79927-2607

Daniel Candelaria
13080 BRANDEIS DR
EL PASO, TX 79928-5773

Daniel Chavez
12060 SILVER CROWN RD
HORIZON CITY, TX 79928-2115

Daniel Escudero
13749 OLNEY AVE
EL PASO, TX 79928-2330

Daniel Fernandez
13792 Paseo De Vida Dr
EL PASO, TX 79928-8429

Daniel Ferniza
3781 DESERT MEADOWS RD
EL PASO, TX 79938-9349

Daniel Flores
253 EMERALD TOWER DR
EL PASO, TX 79928-2358

Daniel Gonzalez
13958 Nepal Sky St
El Paso, TX 79928

Daniel Gronachan
14272 DESERT SAGE DR
HORIZON CITY, TX 79928-6446

Daniel Gutierrez
625 HASELDEN RD
HORIZON CITY, TX 79928-7415

Daniel Hernandez
237 LAGO GRANDE DR
HORIZON CITY, TX 79928-7052

Daniel Hidalgo
3729 TRUMAN AVE
EL PASO, TX 79930-6025

Daniel Juarez
13134 Saker Dr
HORIZON CITY, TX 79928-6211

Daniel Madrid
2192 XANADU VALLEY RD
EL PASO, TX 79927-2224

Daniel Martinez
8107 GILBERT DR
EL PASO, TX 79907-1416

Daniel Ortega
13561 HAZLEWOOD ST
HORIZON CITY, TX 79928-7311

DANIEL Ramirez
vicount blvd
EL PASO, TX 79925

DANIEL REYES
11932 PAMELA RAYE DR
EL PASO, TX 79927

Daniel Sambrano
273 HUNTSTANTON ST
EL PASO, TX 79928-5364

DANIEL SANCHEZ
13601 LARTINGTON
EL PASO, TX 79928-2230

DANIEL TARANGO
605 KEARNEY WAY
EL PASO, TX 79928-8207

DANIEL YOON
13138 EMERALD ISLE ST
EL PASO, TX 79928-5343

Daniela Chavarria
13792 Paseo De Vida Dr
El Paso, TX 79928

Daniela Loya
201 LANGFORD ST
CLINT, TX 79836-1020

Daniela Montes
13255 GUSTAR AVE
El Paso, TX 79928

Daniella Aguirre
752 DESERT SAGE DR
HORIZON CITY, TX 79928-6448

Danielle Castaneda
319 Iverness
El Paso, TX 79928

Danika Ortiz
851 CRYSTAL ROCK DR
EL PASO, TX 79928-8122

Danna Hernandez
13634 LINTON ST
EL PASO, TX 79928-2222

Danny Anchondo
10169 SKUNKBUSH ST
EL PASO, TX 79927-2283

Dante Escarsega
2533 SEA PALM DR
EL PASO, TX 79936-3008

Dariel Santanapena
13749 WINFORD AVE
EL PASO, TX 79928-2301

Darla Sandoval
12741 IRON FALLS DR
Horizon City, TX 79928

Darlene Arredondo
786 Ovington Rd
El Paso, TX 79928

Darlene Ortega
16210 JOPLIN DR
El Paso, TX 79928

Darrell Echols
12109 SILVER CROWN RD
HORIZON CITY, TX 79928-2116

DAVE ARELLANO
13143 KINGTON AVE
EL PASO, TX 79928-5385

Daveonte Spence
468 Desert Marigold St
Horizon City, TX 79928

DAVID ALVARADO
13716 PASEO ALEGRE AVE
EL PASO, TX 79928-8403

David Atilano
813 PASEO CLARA PL
HORIZON CITY, TX 79928-8433

David Barber
14473 DESERT SAGE DR
HORIZON CITY, TX 79928-6554

David Contreras
12829 MONMOUTH AVE
EL PASO, TX 79928-5936

David Delhierro
353 Deserts Dr
SOCORRO, TX 79927-3560

David Fernandez
580 SUN RAY WAY
EL PASO, TX 79928-8209

David Flaco
13648 LAGO VISTA AVE
HORIZON CITY, TX 79928-6078

David Flores
916 DESERT VEIN PENA CRT
EL PASO, TX 79927

David Frausto
13404 WIGAN RD
EL PASO, TX 79928-5732

David Gardea
708 Danube Way
EL PASO, TX 79928-7717

David Giron
14153 WARREN BELIN DR
EL PASO, TX 79928-5586

David Gonzalez
13098 CASTLEFORD LN
EL PASO, TX 79928-5361

David Guzman
12313 THREN AVE
EL PASO, TX 79928-5100

David Hernandez
12347 ACCRINGTON CT
EL PASO, TX 79928-7424

David Landeros
12166 YVONNE RICHARDSON AVE
EL PASO, TX 79936-0642

David Lara
12189 SUN BRIDGE PL
EL PASO, TX 79928-8205

David Lopez
11040 BOB STONE DR
EL PASO, TX 79936-3512

David Lozano
12223 STANSBURY DR
EL PASO, TX 79928-8625

David Morales
12376 KNIGHTSBRIDGE DR
HORIZON CITY, TX 79928-3706

David Munguia
13565 TWICKENHAM ST
EL PASO, TX 79928-2244

David Olivares
155 S MOON RD
SOCORRO, TX 79927-1842

David Ortega
12071 EQUESTRIAN RD
HORIZON CITY, TX 79928-2113

David Ramirez
441 LAS PALOMAS DR
HORIZON CITY, TX 79928-7129

David Rodriguez
12177 CHATO VILLA DR
EL PASO, TX 79936-7235

David Salais
484 FRIONA DR
SOCORRO, TX 79927-3569

David Sigala
11529 NANCY DR
EL PASO, TX 79927-6150

David Suh
5752 KINGSFIELD AVE
EL PASO, TX 79912-4814

David Urquidi
453 DESERT SONG DR
HORIZON CITY, TX 79928-7242

David Villarreal
2007 GOSTICK ST
HOUSTON, TX 77008-4447

Deandra Carr
1045Summer House St
El Paso, TX 79928

Deandre Nash
1045Summer House St
El Paso, TX 79928

Deanna Cano
342 Silverhill Place
Horizon City, TX 79928

Deborah Mandujano
13820 PASEO SERENO DR
EL PASO, TX 79928-8462

Deborah Pinedale
12306 HOUGHTON SPGS
HORIZON CITY, TX 79928-7431

Deborah Segura
13623 EVERINGHAM ST
EL PASO, TX 79928-6610

Debra Macias
10081 MONTREAL CIR
EL PASO, TX 79927

Deeba Tabibi
13074 BECCLES ST
EL PASO, TX 79928-5335

Dehanna Washington
771 LEMINGTON ST
EL PASO, TX 79928-2218

Delilah Cortez
12417 ADDINGHAM ST
EL PASO, TX 79928-5967

Demian Rodallegas
9376 Scooter Lane
El Paso, TX 79928

Denise Araujo
12301 TORRENUEVA DR
SAN ELIZARIO, TX 79849

DENISE CHAVEZ
3501 TIERRA BAHIA DR
EL PASO, TX 79938-4356

Denise Ochoa
11636 FLOR GLORIOSA DR
SOCORRO, TX 79927-2206

Denise Ponce
512 LIAHONA DR
SOCORRO, TX 79927-3536

Denisse Salazar
385 CAINE PL
EL PASO, TX 79928-5389

Denisse Valle
900 CALAIS LN
EL PASO, TX 79907-3414

Denisse Wiley
13626 GATTON ST
EL PASO, TX 79928-2253

Dennis Hoyer
13467 HALIFAX ST
HORIZON CITY, TX 79928-7543

Dennis Rodriguez
14253 HACIENDA ROCK DR
EL PASO, TX 79938-2732

Dennise Iniguez
9921 DEBBIE DR
EL PASO, TX 79925-4640

Derek Dighton
757 DESERT STAR DR
HORIZON CITY, TX 79928-6489

Derek Saldivar
777 PLAINS BLACKFOOT DR
SOCORRO, TX 79927-2268

Derrick Perez
13276 EMERALD RIVER ST
HORIZON CITY, TX 79928-2525

Desiree Garcianajera
514 Sunset Valley
Socorro, TX 79927

Destiny Ceniceros
7523 HACIENDA AVE
EL PASO, TX 79915-2630

Destiny Hidalgo
12520 PASEO LINDO DR
EL PASO, TX 79928-5836

Destiny Jurado
1112 STOKE ST
EL PASO, TX 79928-2312

Destiny Melendez
2178 BLUE VALLEY AVE
EL PASO, TX 79927-2230

DEVEN ZUBIA
13541 LARTINGTON
EL PASO, TX 79928-8003

Devin Austin Carrilo
12220 PELLICANO DR APT 402
EL PASO, TX 79936-7950

Devin Rivera
14601 LAS AGUILAS DR
HORIZON CITY, TX 79928-7152

DEVIN ROJAS
10104 RED VALLEY ST
SOCORRO, TX 79927-2229

Dhaire Portillo
3112 TIERRA LIMA
El Paso, TX 79938

Diana Barajas
684 PLAINS BLACKFOOT DR
SOCORRO, TX 79927-2267

Diana Diaz
12309 Tierra Buena Dr
El Paso, TX 79928

Diana Flores
12198 RADIANCE
EL PASO, TX 79928-9076

Diana Flores Rodriguez
13211 WALKER POST AVE
EL PASO, TX 79928-2510

Diana Gavaldon
164 HORIZON POINT CIR
HORIZON CITY, TX 79928-7149

Diana Gutierrez
6693 Red Canyon Sage Lane
El Paso, TX 79912

Diana Robles
13626 LARTINGTON
EL PASO, TX 79928-2230

Diana Rodriguez
740 AGUA LIMPIA PL
EL PASO, TX 79928-9057

Diana Sonora
12247 STANSBURY DR
EL PASO, TX 79928-8625

Diana Villa
13617 lancashire
Horizon City, TX 79928

Dianaly Acosta
13415 VIRREY DR
CLINT, TX 79836-5200

Diane Torres
13768 PASEO SERENO DR
EL PASO, TX 79928-8430

Diego Aleman
114 LOCUST CT
Sunland Park, NM 88063

Diego Delgado
1117 CHRIS FORBES
SOCORRO, TX 79927-4325

Diego Desantiago
13422 EMERALD BAY WAY
HORIZON CITY, TX 79928-6471

Diego Diaz
465 Emerald Vista Pl
Horizon City, TX 79928

Diego Estrada
186 EDITH DR
EL PASO, TX 79915-3416

Diego Figueroa
377 RACHEL DR
EL PASO, TX 79927-3867

Diego Guerralara
12649 Basing Ct
El Paso, TX 79928

Diego Leon
12985 TRYNE WAY
EL PASO, TX 79928-4441

Diego Lozoyarios
904 Jimson Weed Dr
El Paso, TX 79927

Diego Maldonado
13460 EMERALD CREEK DR
HORIZON CITY, TX 79928-6465

Diego Nava
12929 CLEVEDON ST
EL PASO, TX 79928-5951

Diego Rangel
2441 TIERRA RICA WAY
EL PASO, TX 79938-4452

Diego Rodriguez
1285 GAUCHO
SAN ELIZARIO, TX 79849

Dillan Valles
278 Newquay St
EL PASO, TX 79928-5952

Dillen Delgadillo
14008 HIGHWEED DR
HORIZON CITY, TX 79928-5581

Dimitri Sepulveda
12709 MONMOUTH AVE
EL PASO, TX 79928-5934

Dominic Coffey
12821 CLEVEDON ST
EL PASO, TX 79928-5950

Dominic Luevano
10136 Hueco Junction
El Paso, TX 79928

Dominique Reyna
73590 MILO ST
El Paso, TX 79928

Donald Tanner
1088 PASEO DE SUERTE DR
EL PASO, TX 79928-2293

Donald Washington Jr
771 LEMINGTON ST
EL PASO, TX 79928-2218

Donavon Hilliard
13058 GRANTHAM LN
EL PASO, TX 79928-5309

Donna Gomez
305 BLUE VALLEY DR
HORIZON CITY, TX 79928-6083

Dora Barraza
766 Woodmanstone Rd
El Paso, TX 79928

Dora Lopez
12245 CHAPEL HILL RD
HORIZON CITY, TX 79928-2121

Dora Lucero
1005 SAUCILLO RD
EL PASO, TX 79928-7740

Drian McDowell
257 STAFFS WAY
EL PASO, TX 79928-5366

Dru Duffy
424 Oakhurst
El Paso, TX 79928

Dulce Leyva
440 VIN MARBELLA DR
EL PASO, TX 79912-2498

Dyanalise Holguin
PO BOX 85
EL PASO, TX 79941-0085

Dylan Montoya
13956 GARFORTH AVE
EL PASO, TX 79928-2383

Dylan Nunez
14632 Achim Dr
EL PASO, TX 79928-7374

Dylan Surratt
13627 LAWKLAND ST
HORIZON CITY, TX 79928-7533

Eboni Realzola
14368 DESIERTO BELLO AVE
EL PASO, TX 79928-7713

Ebony Garcia
12400 ROJAS DR TRLR 214
HORIZON CITY, TX 79928-5221

Edgar Bautista
9629 SELKIRK DR
EL PASO, TX 79925-6027

Edgar Carrera
237 S CONCEPCION ST APT E
EL PASO, TX 79905-3933

Edgar Castro
14376 Sabio Dr
El Paso, TX 79928

Edgar Chavarria
13723 HARBOTTLE ST
EL PASO, TX 79928-5998

Edgar Dominguez
12713 KINGSBURY AVE
EL PASO, TX 79928-4432

Edgar Escobar
216 WARDOUR CASTLE PL
EL PASO, TX 79928-5913

Edgar Estrada
661 ASCENCION ST
EL PASO, TX 79928-9008

Edgar Hernandez
192221 DRAKE ST
EL PASO, TX 79853

Edgar Mendoza
613 ROSE KENNEDY DR
EL PASO, TX 79907-6670

Edgar Olvera
340 EMERALD WOODS ST
HORIZON CITY, TX 79928-2523

Edgar Reyes
12100 CHAPEL HILL RD
HORIZON CITY, TX 79928-2117

Edgar Rodriguez
3018 NASHVILLE
EL PASO, TX 79930

Edgar Sosamarin
13103 GUSART AVE
EL PASO, TX 79928-5341

Edgar Sustaita
12901 BOWDOIN ST
EL PASO, TX 79928-5787

Ediberto Rosa
14273 DESERT ORCHID DR
EL PASO, TX 79928-6574

Ediel Rivera
12001 SILVER CROWN RD
HORIZON CITY, TX 79928-2115

Edith Herrera
13207 Morissey Way
El Paso, TX 79928

Edmundo Dena
12164 BRADBURY DR
EL PASO, TX 79928-8616

Edna Lopez
13190 WELLINGTON
HORIZON CITY, TX 79928-2203

Edrick Gamez
504 HARVEST DR
EL PASO, TX 79927-3553

Eduardo Duran
436 ROYAL CROWN RD
HORIZON CITY, TX 79928-2112

Eduardo Garcia
570 h r hemley
TORNILLO, TX 79853

EDUARDO LARA
141 NONAP RD APT 3307
EL PASO, TX 79928-5176

Eduardo Marines
12701 EASTLAKE BLVD
EL PASO, TX 79928-7817

EDUARDO Montanez
1454 Hereford Dr
El Paso, TX 79928

Eduardo Orozcoloera
12222 RATHMORE DR
EL PASO, TX 79928-8612

Eduardo Ortega
14236 DESERT CLOUD DR
HORIZON CITY, TX 79928-6490

Eduardo Rodriguez
804 LEMINGTON ST
EL PASO, TX 79928-2219

Edward Carlos
12400 ROJAS DR
EL PASO, TX 79928-5226

Edward Gonzalez
14309 OWL POINT AVE
EL PASO, TX 79938-5103

Edward Lujan
13686 WRITTLE ST
EL PASO, TX 79928-2238

Efigenio Filerio
965 LOMA VERDE DR
EL PASO, TX 79936-7821

Efrain Martinez
809 DESERT SILVER DR
HORIZON CITY, TX 79928-6558

EFRAIN PINA
14021 APACHE PLUME CT
EL PASO, TX 79928-5574

Efren Gutierrez
14811 ALLEMANDS
EL PASO, TX 79928-9047

Eileen Edwards
1149 morgan marie
EL PASO, TX 79936

Eileen Saenzpardo
13617 BLACKBURN AVE
EL PASO, TX 79928-2290

Elda Marmolejos
575 DULWIC DR
El Paso, TX 79928

Elias Acosta
4411 S CONGRESS AVE APT 3133
AUSTIN, TX 78745-0034

Eliel Chavira
661 HUDDERSFIELD ST
EL PASO, TX 79928-7346

Eliel Elias
13007 GRAND RIVER DR
EL PASO, TX 79928-5314

Elijah Bryant
698 Pablo Silvas Sr St
Ysleta Del Su, TX 79927

Elijah Escamilla
3621 COLVILLE DR
HORIZON CITY, TX 79928-6421

Elisa Delgado
11281 CIELO MISTICO DR
SOCORRO, TX 79927-4837

Elise Nolasco
15327 Fairwood Ct
Horizon City, TX 79928

Elizabeth Chavez
12224 BRADBURY DR
EL PASO, TX 79928-8617

Elizabeth Cullen
860 LEMINGTON ST
EL PASO, TX 79928-2219

Elizabeth Diaz
12056 DRAGON CREST DR
EL PASO, TX 79936-0365

Elizabeth Favela
202 NOTTS WAY
EL PASO, TX 79928-4405

Elizabeth Genova
14256 DESERT SKY DR
HORIZON CITY, TX 79928-6567

Elizabeth Gutierrez
13600 Hazlewood St
EL PASO, TX 79928-7537

Elizabeth Mendez
13140 Wellington
Horizon City, TX 79928

Elizabeth Ocana
11025 Vista Del Sol Dr Apt 2260
El Paso, TX 79935

elizabeth ortiz
164 RIO MONTE ST
EL PASO, TX 79915-3548

Elizabeth Ramirez
13400 Emerald Skies Way
HORIZON CITY, TX 79928-6462

Elizabeth Silva
804 Angram Pl
El Paso, TX 79928

Elizabeth Solis
131Blue Cove Dr
El Paso, TX 79938

Elizandro Leon
454 SOUTHSHORE PL
EL PASO, TX 79928-2512

Eloy Cantu
221 SLEEPY RUN ST
HORIZON CITY, TX 79928-2139

Elsa Gonzalez
109 VIA ROJAS DR
HORIZON CITY, TX 79928-7495

Elsa Martinez
14852 TIM HARDAWAY DR
EL PASO, TX 79938-3140

Elva Grajeda
9332 LOUVRE DR
EL PASO, TX 79907-3439

Elvin Vargasnieto
316 Gold Valley Dr
Horizon City, TX 79928

Emilia Rivas
43 white cloud Rd
El Paso, TX 79928

Emiliano Gonzalez
13348 Emerald Creek
El Paso, TX 79928

Emiliano Marentes
12957 CLEVEDON ST
EL PASO, TX 79928-5951

Emiliano Saenzpardo
12120 Chapel Hill Rd
Horizon, TX 79928

EMILIO BUENROSTRO
14240 DESERT CLOUD DR
HORIZON CITY, TX 79928-6490

Emilio Villarreal
1123 Colina Bella Dr
El Paso, TX 79928

Emily Arianny
12100 CHAPEL HILL RD
HORIZON CITY, TX 79928-2117

Emily Camacho
13912 MORA VISTA AVE
EL PASO, TX 79921

EMILY ESPINO
209ANCROFT PL
El Paso, TX 79928

Emily Harris
641 Cedar Wood Ave
El Paso, TX 79928

Emily Soll
13071 SOCORRO RD APT 224
SAN ELIZARIO, TX 79849-8693

Emma Arambula
137550 LORENZE
El Paso, TX 79928

EMMA ROMERO
1589 S KENAZO AVE
HORIZON CITY, TX 79928-6938

Emmanuel Lopez
424 BRUCE PL
HORIZON CITY, TX 79928-7202

Emmanuel Ramos
128 GREEN DESERT CIR
EL PASO, TX 79928-6200

Emmanuel Rojero
1508 CACTUS WREN
EL PASO, TX 79928-6016

Enrique Avalos
10265 VALLE DE ORO DR
Socorro, TX 79927

Enrique Medina
809 York
Horizon City, TX 79928

Enrique Rey
141 NONAP RD APT 3307
EL PASO, TX 79928-5176

Enrique Sierra
12965 Aerodrome Ave
El Paso, TX 79928

Enrique Solorzano
13094 SALTERTON AVE
EL PASO, TX 79928-5381

Enriquez Oscar
13174 SAKER DR
HORIZON CITY, TX 79928-6211

Enya Rogers
1157 MARATHON PL
EL PASO, TX 79928-5875

Eric Cardenas
13232 WELLINGTON
HORIZON CITY, TX 79928-2108

Eric Crandall
3 EDGEWATER
SAN ANTONIO, TX 78260-4309

Eric Elizondo
12617 KINGSBURY AVE
EL PASO, TX 79928-4426

Eric Espino
3265 WILLIE CAGER PL
EL PASO, TX 79938-1036

Eric Gonzalez
13129 FRESHFORD DR
HORIZON CITY, TX 79928-8009

Eric Hunt
800 Pontop Hall St
EL PASO, TX 79928-2217

Eric Jr Hunt
800 Pontop Hall St
El Paso, TX 79928

Eric Romero
13661 MATFEN AVE
EL PASO, TX 79928-2286

Erica Balderrama Johnson
3700 HUECO VALLEY DR APT 5104
EL PASO, TX 79938-5459

Erick Aguirre
12244 BIDDLESTON DR
EL PASO, TX 79928-2209

Erick Coronel
444 SUNSET HILLS DR
EL PASO, TX 79928-5696

Erick Estrada
13832 PASEO SERENO DR
EL PASO, TX 79928-8462

Erick Flores
949 PENRITH ST
EL PASO, TX 79928-2241

Erick Gomez
13554 hazelwood st
El Paso, TX 79928

Erick Gutierrez-Rojas
11280 RUSS RD
EL PASO, TX 79927-4535

Erick Hernandez
12289 FRESHWATER DR
HORIZON CITY, TX 79928-2130

Erick Lopez
9030 BETEL DR
EL PASO, TX 79907-2900

Erick Perez
12218 CHAPEL HILL RD
HORIZON CITY, TX 79928-2124

Erick Ramirez
473 VALLE CALIDO DR
EL PASO, TX 79927-3926

Erik De Jesus Castro
860 BALLARD SHAPLEIGH PL
EL PASO, TX 79927-2979

Erik Garcia
1053 Nepal Sky St
HORIZON CITY, TX 79928-2409

Erika Arrieta
12285 FRESHWATER DR
HORIZON CITY, TX 79928-2130

Erika Cohen
780 MEDBOROUGH PL
EL PASO, TX 79928-4412

Erika Silva
13205 WESLEYAN AVE
HORIZON CITY, TX 79928-2109

Erika Trejo
946 BRUDENAL PL
El Paso, TX 79928

Erika Valenzuela
12300 CORA VIESCAS LN
EL PASO, TX 79936-6886

Ernest Gonzalez
10138 drammen way
SOCORRO, TX 79927-4206

Ernest Rodriguez
733 CASCADA ST
EL PASO, TX 79928-9026

Ernesto Carrillo
12322 NORTHUMBERG DR
El Paso, TX 79928

Ernesto Hernandez
11438 MIGUEL TERRAZAS DR
El Paso, TX 79938

Ernesto Holguin
11608 GORDON BAYS WAY APT A
EL PASO, TX 79936-6508

Ernesto Mendiola
15920 LAVINA ST
EL PASO, TX 79928-8542

Erykah Maldonado
14205 DESERT BUSH DR
EL PASO, TX 79928-6569

Esai Garcia
13829 VICKI BREWER AVE
EL PASO, TX 79928-2390

ESGARDO SEANZ
13261 EPIONE CIR
SAN ELIZARIO, TX 79849-8612

Esperanza Espindola
12816 IRON FALLS DR
HORIZON CITY, TX 79928-2144

Esteban Duarte
736 PASEO DULCE AVE
HORIZON CITY, TX 79928-8456

Esteban Montanez
1454 Hereford Dr
EL PASO, TX 79928-6041

Esteban Salazar
360 ROPER LANE
Clint, TX 79836

Estefany Gonzalez
13009 AERODROME AVE
EL PASO, TX 79928-2347

Estella Heronine
320 S MANZANITA DR
EL PASO, TX 79928-9079

Ester Valle
12040 TIERRA ESTE RD
EL PASO, TX 79938-4672

Estevan Garcia
13146 SAKER DR
HORIZON CITY, TX 79928-6211

Ethan Hegedorn
12636 SUN EMPRESS DR
EL PASO, TX 79938-4494

Ethan Herrera
14557 ACHIM DR
EL PASO, TX 79928-7367

Ethan Keifer
12285 CLIFTON RD
Horizon City, TX 79928

ETHAN ROMERO
1589 S KENAZO AVE
Horizon, TX 79928

Eulimar Diaz
14700 JOHN MCNEELY AVE
EL PASO, TX 79938-2847

Eunice Gonzalez
14756 CANYON BREEZE LN
HORIZON CITY, TX 79928-7718

Eva Taylor
341 FRAY OLGUIN CT
El Paso, TX 79928

Evalyne Bonet
13487 HALIFAX ST
HORIZON CITY, TX 79928-7302

Evan Hernandez
9990 Yeldin Pl
El Paso, NJ 79928

Evan Onsurez
708 VILLAS DEL VALLE RD
SOCORRO, TX 79927-1326

Evangelina Barron
141 LAGO GRANDE DR
HORIZON CITY, TX 79928-7057

Evelin Gonzalez
12347 THREN AVE
EL PASO, TX 79928-5100

Evelyn Duran
13227 Celtic Dr
El Paso, TX 79928

Evelyn Griego
249 KIPLING WAY
EL PASO, TX 79928-5530

Evelyn Saldana
8765 CATHEDRAL CIR
EL PASO, TX 79907-6226

Evelyn Tavares
3327 WEDGEWOOD DR
EL PASO, TX 79925-2805

Evelyn Torres
14808 LONG SHADOW AVE
EL PASO, TX 79938-3136

Evelyn Vargas
11 VIA PLACITA
EL PASO, TX 79927-5025

Evelynn Ortega
12629 TIERRA CLARA RD
EL PASO, TX 79938-4828

Everardo Munoz
12428 PASEO ALEGRE DR
EL PASO, TX 79928-5664

Fabian Avalos
528 SUN RAY WAY
EL PASO, TX 79928-8209

Fabian Barraza
2857 TIME ROCK PL
EL PASO, TX 79938-4549

FABIAN ESTRADA
1005 AERONAUT PL
El Paso, TX 79928

Fabian Montoya
229 Emerald Rock Pl
HORIZON CITY, TX 79928-6624

Fabiola Escobedo
792 RAKAS RD
EL PASO, TX 79928-5735

Fabiola Hinostrozagarcia
517 SUN KING CT
EL PASO, TX 79928-8208

Faith Renteria
642 PORT ROYAL PL
HORIZON CITY, TX 79928-7443

Faith Stokes
288 REIGATE DR
El Paso, TX 79928

Favian Coviarrubias
565 BARNHART DR
SOCORRO, TX 79927-3515

Faviola Macias
278 Newquay St
El Paso, TX 79928

Federico Ornelas
14377 TOBE DAVIS
HORIZON CITY, TX 79928-2234

FELICIA LONGLEY
4065 TIERRA BRONCE DR
El Paso, TX 79938

Felicia Montanez
13224 BYWELL
HORIZON CITY, TX 79928-2110

Felipe Garcia
14313 THAYER PEASE AVE
HORIZON CITY, TX 79928-6955

Felix Kevin
2163 AMBER ALLEY RD
El Paso, TX 79928

Fernanda Cisneros
13078 OAKHAMPTON AVE
El Paso, TX 79928

Fernanda Longoria
12185 Sun Ray
El Paso, TX 79928

Fernanda Ortega
8600 Amigo Dr
El Paso, TX 79907

Fernando Camachogonzalez
257 SELWOOD DR
HORIZON CITY, TX 79928-6932

Fernando Delgado
14508 THAYER PEASE AVE
HORIZON CITY, TX 79928-6969

Fernando Gonzalez
253 STAFFS WAY
EL PASO, TX 79928-5366

Fernando Jimenez
12056 EQUESTRIAN RD
HORIZON CITY, TX 79928-2113

Fernando Ramirez
VICOUNT BLVD 79925
EL PASO, TX 79925

Fernando Yanez
429 CHANDELIER RD
HORIZON CITY, TX 79928-2119

Fields THANAWAT
1341 BAT MASTERSON DR
EL PASO, TX 79936-7850

Filbert Candelaria
821 SANTIAGO BUSTAMANTE AVE UNIT A
YSLETA DEL SUR PUEBLO, TX 79927-3168

Filiberto Ortegatalamantes
425 WHITE CLOUD RD
EL PASO, TX 79928-2120

Fj Gajardo
2321 TIERRA HUMEDA DR
EL PASO, TX 79938-4467

Flor Avila
724 DESERT ASH DR
HORIZON CITY, TX 79928-6483

Francis Castro
1744 VICTORY AVE
FORT BLISS, TX 79906-3374

Francisca Cobos
2205 PURPLE VALLEY RD
EL PASO, TX 79927-2223

FRANCISCO CHAGOLLA
14553 MEADOW LAWN
EL PASO, TX 79938-4531

Francisco Dang
720 DRYDEN RD
EL PASO, TX 79907-4872

Francisco Gomez
920 SPARKS CIR
EL PASO, TX 79927-4624

Francisco Gonzalez
773 OVINGTON RD
EL PASO, TX 79928-5739

Francisco Lascurian
10440 ALBUM AVE
EL PASO, TX 79935-2120

Francisco Philibert
13607 Hazelwood
El Paso, TX 79928

Francisco Reyes
12130 PEBBLE HILLS BLVD
EL PASO, TX 79936-2724

Francisco Sapien
768 SHEEPHOUSE RD
HORIZON CITY, TX 79928-5730

Frank Arrellano
13874 SUNNY BANK WAY
El Paso, TX 79928

Frank Danese
1321 Vista De Oro
El Paso, TX 79935

Frank Marroquin
455 SHADOW GLEN CT
EL PASO, TX 79928-2511

Frank Mosley
2990 Trawood Dr Apt 14h
EL PASO, TX 79936

Frank Ortiz
12461 TIERRA BELLA DR
El Paso, TX 79938

Fred Henry
269 PENBRIDGE PL
EL PASO, TX 79928-5359

Freida Martinez
2004 Lake Omega St Apt D
EL PASO, TX 79936

Frida Gandara
12833 Rock Cliff Ave
El Paso, TX 79928

Frida Melendez
13640 GARFORTH AVE
EL PASO, TX 79928-2313

Gabriel Arreola
12301 JOE GOMEZ AVE
EL PASO, TX 79928-1802

Gabriel Cisneros
413 FRIONA DR APT 1
SOCORRO, TX 79927-3527

Gabriel Lujan
12861 ROCK CLIFF AVE
EL PASO, TX 79928-5909

Gabriel Martinez
13409 EMERALD POND DR
HORIZON CITY, TX 79928-6559

Gabriel Morales
12524 Paseo Rosannie Ave
El Paso, TX 79928

Gabriel Morris
13235 EMERALD ISLE ST
HORIZON CITY, TX 79928-2519

Gabriel Salazar
10156 Hueco Junction Rd
EL PASO, TX 79927

Gabriel Sanchez
12015 Equestrian Rd
Horizon City, TX 79928

Gabriela Amaya
13141 FORDHAM DR
EL PASO, TX 79928-5534

Gabriela Dominguez
608 PASEO SERENO DR
EL PASO, TX 79928-8432

Gabriela Medina
809 YORK ST
El Paso, TX 79928

Gabriela Rios
13472 EMERALD CREEK DR
HORIZON CITY, TX 79928-6465

Gabriela Zaragoza
13252 EMERALD RIVER ST
HORIZON CITY, TX 79928-2525

Gabriella Moore
478 THUNDER BLUFF PL
EL PASO, TX 79928-2513

Gaby Suarez
13225 WESLEYAN AVE
HORIZON CITY, TX 79928-2109

Gael Arce
148A S CLARK DR
EL PASO, TX 79905-4708

Gael Mena
13029 HAXBY CT
EL PASO, TX 79928-4411

Gema Villareal
955 AIRCOUPE WAY
EL PASO, TX 79928-5942

Genevieve Hernandez
901 PONDEROSA PINE DR
EL PASO, TX 79927-2282

Genisis Olvera
2137 BLUE VALLEY AVE
El Paso, TX 79927

George Garcia
587 DULWIC DR
HORIZON CITY, TX 79928-6948

George Gonzalez
619 DELHI DR
SOCORRO, TX 79927-4235

George Sanchez
10735 Bywood Dr
EL PASO, TX 79935-2036

George Spencer
13485 Emerald Rain Ct
HORIZON CITY, TX 79928-6617

Gerado Guillen
12253 CHAPEL HILL RD
Horizon City, TX 79928

Gerardo Aldama
760 Desert Star Dr
HORIZON CITY, TX 79928-6489

Gerardo Canava
2137 BLUE VALLEY AVE
SOCORRO, TX 79927-2230

Gerardo Gardea
12804 INDIAN CANYON DR
HORIZON CITY, TX 79928-2148

Gerardo Gomez
13360 ASTORIA DR
EL PASO, TX 79928-2502

Gerardo Luna
1600 N RESLER DR  1506
EL PASO, TX 79911-2252

Gerardo Mendez
12781 INDIAN CANYON DR
HORIZON CITY, TX 79928-2147

Gerardo Serna
12845 ROCK CLIFF AVE
El Paso, TX 79928

Gerardo Sustaita
12901 BOWDOIN ST
EL PASO, TX 79928-5787

Germain Guevara
350 Passmore Rd
El Paso, TX 79928

German Amaya
13091 GOUCHER DR
EL PASO, TX 79928-5789

German Hernandez
13912 FLORA VISTA AVE
EL PASO, TX 79928-2318

Gerson Gonzalezpomar
12036 SILVER CROWN RD
HORIZON CITY, TX 79928-2115

Ghu De Jesus Westerheidy
2437 cesar cordova
El Paso, TX 79938

Gia Camacho
15331 s kenzo dr
El Paso, TX 79928

Gideon King
4670 WOODROW BEAN TRANSMOUNTAIN
EL PASO, TX 79924

Gilbert Armijo
513 Marvel Hills Pl
El Paso, TX 79928

Gilbert Lira
12265 biddleston dr
El Paso, TX 79928

Gilbert Martinez
14252 DESERT STONE DR
HORIZON CITY, TX 79928-6485

Gilberto Avila
724 DESERT ASH DR
HORIZON CITY, TX 79928-6483

Gilbertoumberto Lujan
13218 EMERALD CREEK DR
HORIZON CITY, TX 79928-6556

Gina Doyon
14064 Lago Seco Dr
Horizon City, TX 79928

Gino Martinez
13147 EMERALD ISLE ST
EL PASO, TX 79928-5343

Giovanna Gerardo
493 Bingley Pl
Horizon City, TX

Giovanni Castaneda
12310 chelmsford
El Paso, TX 79928

Giovanni Quintero
740 VILLA SECA DR
HORIZON CITY, TX 79928-7522

GIOVANNI REYES RAMIREZ
14330 N CAVE DR
El Paso, TX 79938

Giovanni Triana
1153 MORTON PL
EL PASO, TX 79928-2315

Giselle Lara
304 S Manzanita Dr
Horizon City, TX 79928

Giselle Marquez
552 GILMORE WAY
EL PASO, TX 79907-2502

Giselle Medrano
11830 Pamela Raye Rd
Socorro, TX 79927

Giselle Rubio
667 Allerton Pkwy
El Paso, TX 79928

Giuliana Marmolejos
575 DULWIC DR
El Paso, TX 79928

Glenn Harris
10745 MIRISA ST
EL PASO, TX 79927-1531

Gloria Figueroa
13658 keighly st
El Paso, TX 79928

Gloria Hernandez
12340 CLIFTON HILL RD
HORIZON CITY, TX 79928-2208

Gloria Jimenez
18870 TX 20
TORNILLO, TX 79853

GLORIRMA PARRILLA BECERRIL
14304 SPANISH POINT DR
EL PASO, TX 79938-5484

Grace Pedregon
408 CACTUS CROSSING DR
EL PASO, TX 79928-7715

Grace Reyes
12229 Hartlepool Dr
El Paso, TX 79928

Grecia Seanz
13723 HARBOTTLE ST
El Paso, TX 79928

Gregorio Barcenas
7241 LONG MEADOW DR
EL PASO, TX 79934-3425

Gregory Millan
1657 MYRTLER DR
CLINT, TX 79836-1917

Gresia Lugo
15541 STRATFORD RD
EL PASO, TX 79928-9050

Guadalupe Canava
516 NORTHWYCK WAY
EL PASO, TX 79928-7222

Guadalupe Gonzalezgomez
10436 VALLE BLANCO DR
EL PASO, TX 79927

Guadalupe Medina
15311 FAIRWOOD CT
HORIZON CITY, TX 79928-7022

Guadalupe Molina
13063 Cleethorpes
El Paso, TX 79928

Guillermo Cazares
320 STETSON DR
EL PASO, TX 79928-7486

Guillermo Martinez
341 PEYTON RD
EL PASO, TX 79928-5129

GUSTAVO ALVAREZ
653 PASEO DEL MAR DR
EL PASO, TX 79928-8411

Gustavo Garza
12705 MONMOUTH AVE
EL PASO, TX 79928-5934

Gustavo Gonzalez
459 CARMEN RD
EL PASO, TX 79928-1792

Gustavo Ramirezmunoz
833 DESERT SILVER DR
HORIZON CITY, TX 79928-6558

Hailey Black
12300 CLIFTON HILL RD
HORIZON CITY, TX 79928-2208

Hannah Arias
488 BINGLEY PL
EL PASO, TX 79928-2206

Hannia Dickey
1704 GAMBEL QUAIL DR
EL PASO, TX 79936-6354

Harmony Felix
309 elsworth Dr
El Paso, TX 79928

Haylen Ortiz
110 valley ranch
Clint, TX 79836

Hayley Wilson
14861 May circle
El Paso, TX 79938

Hazel Delgado
148 ESCALANTE DR
SOCORRO, TX 79927-1442

Hazel Nunez
160 ESQUIVEL CT
CLINT, TX 79836-2086

Hctor Flores
12198 Radiance Rd
El Paso, TX 79928

Heather Schineller
13876 Paseo Perlas Dr
El Paso, TX 79928

Hector Alcantara
10116 RED VALLEY ST
EL PASO, TX 79927-2229

Hector Castillo
13335 COLINA BELLA DR
EL PASO, TX 79928-6057

Hector Chavira
13518 BRADFORD ST
HORIZON CITY, TX 79928-7345

Hector De La Canal
14960 HARRY FLOURNOY AVE
EL PASO, TX 79938-1047

Hector Duenas
13797 PASEO DE VIDA DR
EL PASO, TX 79928-8429

Hector Figueroa
13920 FORT DEFIANCE DR
EL PASO, TX 79938-8531

Hector Ibarra
13152 WELLINGTON
HORIZON CITY, TX 79928-2203

Hector Lucio
13182 Wellington
Horizon City, TX 79928

Hector Montelongo
820 WHITBY
EL PASO, TX 79928-2125

Hector Montes
13573 TYNEMOUTH ST
EL PASO, TX 79928-2250

Homero Enriquez
1101 SHIELDS ST
HORIZON CITY, TX 79928-2335

Hector Munoz
236 CPL RIGO GUTIERREZ RD
EL PASO, TX 79927-1324

Hortencia Silva
566 SUNHAVEN DR
EL PASO, TX 79927-3546

HECTOR REYES ROMERO
14330 N CAVE DR
EL PASO, TX 79938-5101

Hugo Baca
12720 IRON FALLS DR
HORIZON CITY, TX 79928-2141

Hector Rodriguez
12730 UNTERMYER
El Paso, TX 79928

Hugo Huizar
1700 SAINT STEPHEN PL
EL PASO, TX 79936-6462

Hector Sanchez
12273 Biddleston Dr
EL PASO, TX 79928-2209

Hugo Yanez
14761 CALHOUN DR
EL PASO, TX 79928-8627

Hector Valencia
621 DAVID ORTIZ ST
SOCORRO, TX 79927-2245

IAN ALVARADO
13716 PASEO ALEGRE AVE
El Paso, TX 79928

Heidi Silva
737 Desert Silver Dr
Horizon City, TX 79928

Ian Estrada
13617 LANCASHIRE DR
HORIZON CITY, TX 79928-3800

Heidy Rodriguez
141 NONAP RD
EL PASO, TX 79928-5144

IBETH BLANCA
1005 AERONAUT PL
EL PASO, TX 79928-7753

Helen Barraza
545 SUNSET VALLEY AVE
SOCORRO, TX 79927-4522

Idalhie Gonzalez
12939 ABERDARE DR
EL PASO, TX 79928-4408

Heriberto Castaneda
11044 MIDDLE DRAIN RD
SOCORRO, TX 79927-3629

Idalia Valle
13912 GOLDEN MESA CT
HORIZON CITY, TX 79928-7144

Heriberto Garcia
228 ILCHESTER WAY
EL PASO, TX 79928-4406

Idaly Lopez
12326 WESTBURY AVE
HORIZON CITY, TX 79928-7157

Hernan Castillo
408 DESERT CHICORY ST
EL PASO, TX 79928-5579

Idris Omowale
15821 BEAVERLAND ST
DETROIT, MI 48223-1010

Hesiquio Tellez
12145 SUN ARBOR PL
EL PASO, TX 79928-8203

Ignacio Hernandez
12261 BIDDLESTON DR
EL PASO, TX 79928-2209

HILDA GONZALEZ
1176 NIGHT SKY ST
HORIZON CITY, TX 79928-5431

Iisha James
1658 Dale Douglas Dr
El Paso, TX 79936

HILLARY GALLARDO
1283 OLGA MAPULA DR
EL PASO, TX 79936-6889

Ilbian Danise Delegado
1111 CHRIS FORBES
SOCORRO, TX 79927-4325

Hiram Calderon Calderon
12985 ABIGAIL ST
EL PASO, TX 79936

Ileana Bishop
4949 MARGARITA TALAMANTES
EL PASO, TX 79938-8228

Ileana Mahon
12174 RADIANCE
EL PASO, TX 79928-9076

Iliana Sanchez
3313 KILKENNY RD
EL PASO, TX 79925-2821

Imani Vazquez
1011 CALLISTO CT
EL PASO, TX 79927

Irene Hernandez
PO BOX 1704
CLINT, TX 79836-1704

Iris Poncedeserrano
14440 DESIERTO LINDO AVE
Horizon City, TX 79928

Iris Valdez
785 Rakas
HORIZON CITY, TX 79928-7503

Irma Boada
14064 WARREN BELIN DR
EL PASO, TX 79928-5591

Irma Espinoza
12317 JOE GOMEZ AVE
EL PASO, TX 79928-1802

Irma Rodriguez
333 LODDON
Horizon City, TX 79928

Irvin Miramontessepulveda
421 VALLE CALIDO DR
EL PASO, TX 79927-3926

Irvin Perez
824 Nena Shapleigh Ln
Socorro, TX 79927

Irving Fournier
13721 PASEO DE FE CIR
HORIZON CITY, TX 79928-8402

Isa Ramirez
10120 ARMSTRONG DR
SOCORRO, TX 79927-4207

Isaac Avalos
2078 HASTINGS DR
MANTECA, CA 95336-7046

Isaac Chavez
12224 BRADBURY DR
EL PASO, TX 79928-8617

Isaac Gonzalez
13535 EVERINGHAM ST
EL PASO, TX 79928-6608

Isaac Holguin
13529 Larington
El Paso, TX 79928

Isaac Lopez
212 NOOCH RD
SOCORRO, TX 79927-3440

Isaac Mena
14312 GIL REYES DR UNIT A
EL PASO, TX 79938-2826

Isaac Nunez
1076 SUMMER NIGHT PL
EL PASO, TX 79928-2393

Isaac Padilla
12837 WOOLSTONE DR
EL PASO, TX 79928-5898

Isabel Romero
13874 SUNNY BANK WAY
EL PASO, TX 79928-7487

Isabela Perez
685 WINN RD
EL PASO, TX 79927-2124

Isabela Valencia
12840 TIERRA AYALA
EL PASO, TX 79938-4361

Isabella Bautista
14700 FAR VIEW CT
EL PASO, TX 79928-8604

Isabella Martinez
12708 BRIXTON AVE
EL PASO, TX 79928-4430

Isabella Mendoza
12264 HARTLEPOOL DR
HORIZON CITY, TX 79928-7428

Isabella Ruiz
212 DUANESBURG ST
HORIZON CITY, TX 79928-6929

Isabella Solis
451 COLDRIDGE VALLEY PL
El Paso, TX 79928

Isabelle Meijers
13049 ALEX CHACON
El Paso, TX 79928

Isai Jimenez
14899 ROSLYN DR
HORIZON CITY, TX 79928-7203

Isaiah Daly
13793 PASEO CENTRAL AVE
EL PASO, TX 79928-8415

Isaiah Granados
310 GOLF VIEW LN
HORIZON CITY, TX 79928-6511

Isaiah Nunez
1076 summer knight
El Paso, TX 79928

Isaiah Walker
1093 SUMMER RAIN ST
EL PASO, TX 79928-2395

Isaias Paredescardona
13828 OCTOBER SKY CT
EL PASO, TX 79928-2386

Isis Melero
12402 STEFFEN PABST
CLINT, TX 79836-1924

Ismael Acevedo
14264 ESCALERA DR
EL PASO, TX 79928-7731

Ismael Perez
413 ESCONDIDA PL
SOCORRO, TX 79927-1684

Ismael Vaquera
400 nura
El Paso, TX 79928

Ismael Vasquez
1024 SUMMER LAKE ST
HORIZON CITY, TX 79928-2411

Israel Aguayo
661 Paseo Sereno Dr
EL PASO, TX 79928-8432

Israel Baylon
1470 ENRIQUE PEREZ CIR
SAN ELIZARIO, TX 79849-7354

Israel Gines
12409 PLEASANT CREST AVE
EL PASO, TX 79928-8116

Israel Hernandez
14255 Desert Sunset Dr
Horizon City, TX 79928

Issac Mendez
12748 LINSTEAD AVE
EL PASO, TX 79928-5937

Issac Rivera
9974 GIDEON CIR
EL PASO, TX 79927-4248

Issac Salinas
1605 Bill Ogden Dr
El Paso, TX 79936

Itchell Medina
1102 SHIELDS ST
EL PASO, TX 79928-2335

Itzel Lopez
14312 PUENTECILLAS
EL PASO, TX 79928-7714

Itzel Navarro
12432 SOMBRA FUERTE DR
EL PASO, TX 79938-4487

Itzel Valenzuelacastro
15081 Deferiet Ct
HORIZON CITY, TX 79928-5520

Ivan Alvarez
8624 CHINCHILLA LN
EL PASO, TX 79907-5368

Ivan Avina
12160 SUN ARBOR PL
EL PASO, TX 79928-8203

Ivan Castillo
11136 CATHERINE SLUTTER LN
SOCORRO, TX 79927-6505

Ivan Flores
805 PIXTON RD
Horizon City, TX 79928

Ivan Garcia
117 MOON RD
El Paso, TX 79928

Ivan Lopez
14629 VALENTIN DR
EL PASO, TX 79928-7381

Ivan Medrano
15307 MARBURN CT
HORIZON CITY, TX 79928-7039

Ivan Ramirez
13070 OAKHAMPTON AVE
EL PASO, TX 79928-5376

Ivan Ramos
need address
El Paso, TX 79938

Ivan Sandoval
12325 CLIFTON HILL RD
HORIZON CITY, TX 79928-2208

Ivan Valenzuela
13784 PASEO DE VIDA DR
EL PASO, TX 79928-8429

Ivan Vicencio
12298 CHELMSFORD AVE
HORIZON CITY, TX 79928-2122

IVANNA CHAVEZ
450 FORTENBERRY PL
EL PASO, TX 79928-7300

Ivette Delarosa
10700 VISTA DEL SOL DR APT 611
EL PASO, TX 79935-4559

Ivonne Chavez
14828 BERT CAMERON AVE
EL PASO, TX 79938-3130

Ixua Guillen
12600 KATHERINE BRENNAND RD
EL PASO, TX 79928-5892

Izacc Delgado
14820 de quincy
El Paso, TX 79928

J Munoz
8150 COOK DR
EL PASO, TX 79907-1440

Jabez Villalbos
1400 PUERTO LAGO DR
LITTLE ELM, TX 75068-7336

Jace Duarte
13150 WESLEYAN AVE
HORIZON CITY, TX 79928-2126

Jackelynn Medina
661 PASEO MUSICAL ST
EL PASO, TX 79928-8444

Jaclyn Nunez
11937 OAK ABBEY CT
EL PASO, TX 79936-0622

Jacob Aguirre
12244 BIDDLESTON DR
El Paso, TX 79928

Jacob Caudillo
7990 ARTCRAFT RD APT 3
EL PASO, TX 79932-1270

Jacob Chavez
13261 CAMELDALE DR
EL PASO, TX 79928-5624

Jacob Dean
1318 N EL PASO ST APT 3
EL PASO, TX 79902-3969

Jacob Delegado
1111 Chris Forbes
EL PASO, TX 79927

Jacob Denis
437 WHITE CLOUD RD
EL PASO, TX 79928-2120

Jacob Elliott
872 EASTWELL DR
HORIZON CITY, TX 79928-7544

Jacob Mila
12776 RUNWAY AVE
EL PASO, TX 79928-7757

Jacob Orozco
8506 INDEPENDENCE DR
EL PASO, TX 79907-7638

Jacob Rueda
12421 PASEO DE VIDA CT
EL PASO, TX 79928-5684

Jacob Tanner
1088 PASEO DE SUERTE DR
El Paso, TX 79928

Jacqueline Dominguez
14320 DESERT CACTUS DR
HORIZON CITY, TX 79928-6577

Jacqueline Ramirez
13424 EMERALD PASS AVE
HORIZON CITY, TX 79928-6468

Jacqueline Rubio
667 Allerton Pkwy
EL PASO, TX 79928-3712

JACQUELINE SORIA
913 MALVEN PL
EL PASO, TX 79928-4423

Jacquelyn Calderon
12648 SUN TRAIL DR
EL PASO, TX 79938-4650

Jada Allen
10066 OSLO DR
EL PASO, TX 79927-4200

Jade Rayos
13072 MARK TWAIN AVE
EL PASO, TX 79928-5548

Jaden Garcia
12253 DIANA DR
EL PASO, TX 79936

Jaelyne Rosales
1681 SHAFTSBURY DR
CLINT, TX 79836-5217

Jahyr Zapata
14716 CACTUS CROSSING DR
EL PASO, TX 79928-7720

Jaime Aragon
12732 DORCHESTER AVE
EL PASO, TX 79928-5943

Jaime Armendariz
995 HULL ST
EL PASO, TX 79928-5930

Jaime Delacruz
528 PASEO MISION ST
EL PASO, TX 79928-8407

Jaime Escamilla
273 EMERALD SUN DR
EL PASO, TX 79928-2356

Jaime Martinez
420 EMERALD BLUFF DR
Horizon City, TX 79928

Jaime Munoz
13429 EMERALD ROSE CT
EL PASO, TX 79928-2357

Jaime Sanchez
13628 BEOBRIDGE AVE
EL PASO, TX 79928-2288

Jaime Silva
3816 IDALIA AVE
EL PASO, TX 79930-6116

JAIME VEGA
13108 ROUND RIDGE
El Paso, TX 79938

Jair Castro
11992 PAMELA RAYE RD
SOCORRO, TX 79927-4020

Jairo Garcia
749 VILLA ROMERO DR
Horizon City, TX 79928

Jaiyon Denson
12108 Chapel Hill Rd
Horizon City, TX 79928

Jalynn Quinonez
13809 Alamito Creek Ave
Clint, TX 79836

Jamari Jackson
162 E MARGARET ST
DETROIT, MI 48203-4409

James Gallegos
13131 SYLVIA ANDREA DR
SAN ELIZARIO, TX 79849-8639

James Moore
900 STAMFORDHAM ST
EL PASO, TX 79928-2245

James Snead
13708 FLORA VISTA AVE
HORIZON CITY, TX 79928-6073

janan salas
14006 TUCKEY LN
HORIZON CITY, TX 79928-7244

Janell Vasquez
12701 EASTLAKE BLVD APT 1222
EL PASO, TX 79928-7833

Janer Anar
12836 dorchester ave
El Paso, TX 79928

Janet Chaparro
3221 Pearlman Dr
Pflugerville, TX 78660

Janeth Cadillo
13761 gamlesbury avenue
El Paso, TX 79928

Janeth Palacios
12817 METHLEY AVE
EL PASO, TX 79928-5940

Janice Enriquez
13174 SAKER DR
El Paso, TX 79928

Janine Ruiz
9813 LA MORENITA CIR
EL PASO, TX 79927-2541

January Ivancic
156 Sand Drift Pl
El Paso, TX 79928

JAQUELINE FOURNIER
1100 BURGUNDY DR EL PASO TX 79907
EL PASO, TX 79907-3462

Jaqueline Lozano
458 CEDARWOOD AVE
El Paso, TX 79928

Jaqueline Vargas
14128 Warren Belin Dr
HORIZON CITY, TX 79928-5586

Jared King
15 CLIFFF
El Paso, TX 79938

Jared Rojas
941 Geronne Dr
EL PASO, TX 79907-3421

Jared Siple
1624 N 172ND AVE
El Paso, TX 79928

Jaritza Chavira
12657 MONMOUTH AVE
EL PASO, TX 79928-5933

Jasmine Contreras
12967 ABERDARE DR
EL PASO, TX 79928-4408

Jasmine Escamilla
11248 CIELO MISTICO DR
EL PASO, TX 79927-4837

Jasmine Montes
249 FARNBOROUGH ST
EL PASO, TX 79928-5368

Jason Betancourt
465 GOLDSHIRE PL
HORIZON CITY, TX 79928-2509

Jason Morales
511 NELDA CANDELARIA LN
SOCORRO, TX 79927-1686

Jason Morris
8321 VERDELAND DR
EL PASO, TX 79907-3801

Jauston Goris
13629 Doncaster St
EL PASO, TX 79928-7357

Javier Cazares
11704 RIVERSTONE DR
EL PASO, TX 79936-0267

Javier Cervantes
3812 LOMA CORTEZ DR
EL PASO, TX 79938-1236

JAVIER DUARTE
13645 LARTINGTON
EL PASO, TX 79928-2230

Javier Figueroa
12359 Joe Gomez Ave
EL PASO, TX 79928-1802

Javier Flores Maldonado
13927 Sky Harbor Ave
Horizon City, TX 79928

Javier Gomez
342 Silverhill Place
Horizon City, TX 79928

Javier Guerra
13600 Hazlewood St
EL PASO, TX 79928-7537

Javier Jacob Figueroa
12359 Joe Gomez Ave
El Paso, TX 79928

Javier Olguin
12809 LINSTEAD AVE
EL PASO, TX 79928-5938

Javier Richert
7401 PHOENIX AVE APT 1627
EL PASO, TX 79915-1940

Javier Rodriguez
12740 PELLICANO DR
El Paso, TX 79928

Javier Valadez
1536 EL GRECO CIR
EL PASO, TX 79936-6827

jaylynn ariana
12346 VESPER CT
HORIZON CITY, TX 79928-7469

Jazlynne Yanez
11277 Cielo Mar
El Paso, TX 79928

Jazmin Herrera
12297 CHELMSFORD AVE
HORIZON CITY, TX 79928-2122

Jazmin Pedraza
225 EMERALD TOWER DR
El Paso, TX 79928

Jazmin Rodriguez
10196 TEXAS MADRONE DR
EL PASO, TX 79927-2262

Jazmine Castro
661 ASCENCION ST
EL PASO, TX 79928-9008

Jazmine Licon
14752 CALHOUN DR
HORIZON CITY, TX 79928-8569

Jazmyn Velarde
12399 PASEO LINDO DR
EL PASO, TX 79928-5671

Jeancarlo Beltrandelvalle
792 CROXDALE ST
HORIZON CITY, TX 79928-8010

Jeanette Medina
661 PASEO MUSICAL ST
EL PASO, TX 79928-8444

Jeanette Melendez
12289 chelmsford ave
El Paso, TX 79928

Jeanne Flores
13546 LAWKLAND ST
HORIZON CITY, TX 79928-7333

Jeffery Yetter
12501 ROJAS DR
EL PASO, TX 79928-5307

Jeffrey Uy
517 TWILIGHT DR
SOCORRO, TX 79927-4868

Jennifer Bernal
3108 JAVA CHIP PL
EL PASO, TX 79938-4599

Jennifer Galindo
608 LITCHFIELD ST
HORIZON CITY, TX 79928-2102

Jennifer Morales
18671 Tia Dr
Tornillo, TX 79853

Jennifer Olivas
12805 METHLEY AVE
El Paso, TX 79928

Jennifer Perkins
9163 CANANEA LN
EL PASO, TX 79907-6804

Jennifer Porras
12825 Petunia
SAN ELIZARIO, TX 79849

Jennifer Ramirez
12153 SUN ARBOR PL
EL PASO, TX 79928-8203

Jennifer Sosa
313 SLEEPY RUN ST
HORIZON CITY, TX 79928-2140

Jennifer Spencer
13485 Emerald Rain Ct
El Paso, TX 79928

Jennifer VENEGAS
1184 NIGHT SKY ST
HORIZON CITY, TX 79928-5431

Jenny Quijas
12272 PLAYA BONITA DR
CLINT, TX 79836-6627

Jeovana Cuellar
12508 Gus Salcido Ln
El Paso, TX 79928

Jeremiah Berry
13520 EASTLAKE BLVD
HORIZON CITY, TX 79928-6321

Jeremy Salmon
13163 OAKHAMPTON AVE
EL PASO, TX 79928-5386

Jeremy Sears
248 FARNBOROUGH ST
EL PASO, TX 79928-5368

Jerilynn McDowell
257 STAFFS WAY
EL PASO, TX 79928-5366

JERRY CLERVEAUX
12165 DOME CT
EL PASO, TX 79928-8800

JESICA BUENROSTRO
14240 DESERT CLOUD DR
El Paso, TX 79928

Jesica Terrazas
10066 OSLO DR
EL PASO, TX 79927-4200

Jesse Cervantes
12152 CHAPEL HILL RD
HORIZON CITY, TX 79928-2117

Jesse Corralejo
101 MANUEL DR
El Paso, TX 79907

Jesse Krukowski
1177 INDIGO SKY ST
HORIZON CITY, TX 79928-5436

Jesse Ramos
12208 BRADBURY DR
EL PASO, TX 79928-8617

Jessel Carral
748 BELKEN PL
EL PASO, TX 79928-7679

Jessely Figueroa
122230 PELLICANO DR
EL PASO, TX 79936

Jessica Acuna
8400 Capitan Cir
El Paso, TX 79928

Jessica Armijo
513 Marvel Hills Pl
El Paso, TX 79928

Jessica Cantu
451 FORTENBERRY PL
EL PASO, TX 79928-7301

Jessica Chavez
13708 LURA VISTA AVE
El Paso, TX 79928

8125 LOMITA DR
EL PASO, TX 79907-3622

JESSICA CONTRERAS
13700 BRANDSBY AVE
EL PASO, TX 79928-2296

Jessica De La Cruz
670 AGUA AZUL PL
EL PASO, TX 79928-9103

Jessica Diaz
12206 CHAPEL HILL RD
HORIZON CITY, TX 79928-2124

Jessica Dorador
13607 HAZLEWOOD ST
EL PASO, TX 79928-7537

JESSICA FIGUEROA
13225 APOSTLE
Horizon, TX 79928

Jessica Garcia
209 Baywood rd
El Paso, TX 79915

Jessica Hernandez
12301 FRESHWATER DR
El Paso, TX 79928

208 EMERALD SUN DR
HORIZON CITY, TX 79928-2356

Jessica Marin
13038 aberdare dr
El Paso, TX 79928

Jessica Mendozamorales
640 Aguaclara
Levelland, TX 79928

Jessica Morales
1605 Bill Ogden Dr
El Paso, TX 79936

JESSICA REYES
551 FORTENBERRY PL
El Paso, TX 79928

Jessica Rodriguez
1065 CHRIS FORBES
SOCORRO, TX 79927-4300

Jessica Trinidad
4755 Loma Del Rey Cir
El Paso, TX 79928

Jessica Valdez
3128 CROWN ROCK DR
EL PASO, TX 79938-2633

Jesus Acero Tejeda
13749 PASEO LAS NUBES DR
EL PASO, TX 79928-8425

Jesus Aleman
13615 Doncaster St
HORIZON CITY, TX 79928-7357

Jesus Arellano
830 WORSHAM RD
EL PASO, TX 79927-4513

Jesus Avila
865 EASTWELL DR
HORIZON CITY, TX 79928-7544

Jesus Chaidez
10949 Socorro Rd B
EL PASO, TX 79927

Jesus Espinoza
732 OXFORDSHIRE ST
EL PASO, TX 79928-2134

Jesus Fuentes
413 Hector Porras
El Paso, TX 79928

Jesus Gamboa
741 NAZARENO ST
El Paso, TX 79928

Jesus Gardoni
12328 CLIFTON HILL RD
HORIZON CITY, TX 79928-2208

Jesus Gomez
4011 ALABAMA ST
EL PASO, TX 79930-2400

Jesus Gonzales
13674 STONOR CT
EL PASO, TX 79928-2336

Jesus Gonzalez
13324 EMERALD TIDE WAY
HORIZON CITY, TX 79928-6542

Jesus Guzman
13225 MORISSEY WAY
EL PASO, TX 79928-5830

Jesus Herrera
14213 Otter Point Dr
EL PASO, TX 79938-5206

Jesus Jr Vizcarra
641 Cedar Wood Ave
El Paso, TX 79928

Jesus Lopez
13700 BRANDSBY AVE
EL PASO, TX 79928-2296

Jesus Martinez
12156 SUN ARBOR PL
EL PASO, TX 79928-8203

Jesus Medina
1094 WHIRL AWAY DR
EL PASO, TX 79936-7831

Jesus Morales
825 ANGRAM PL
EL PASO, TX 79928-5880

Jesus Moreno
14300 DESERT CACTUS DR
HORIZON CITY, TX 79928-6577

Jesus Parga
10449 VALLE KOKI DR
SOCORRO, TX 79927-3907

Jesus Recio
441 EMERALD BLUFF DR
HORIZON CITY, TX 79928-6470

Jesus Rios
13201 HOCKINONS ROAD
El Paso, TX 79928

Jesus Salazar
229 REIGATE DR
EL PASO, TX 79928-5912

Jesus Salazar Serna
13060 BUCKNELL DR
EL PASO, TX 79928-5734

Jesus Sierra
12874 OSMOTHERLEY AVE
EL PASO, TX 79928-5906

Jesus Silva
804 Angram Pl
EL PASO, TX 79928-5880

Jesus Soria
13941 FLORA VISTA AVE
EL PASO, TX 79928-2318

Jesus Viramontes
12247 STANSBURY DR
EL PASO, TX 79928-8625

Jesus Vizcarra
641 Cedar Wood Ave
El Paso, TX 79928

Jetzhel Loya
10168 ALDRIN CIR
SOCORRO, TX 79927-4254

Jewel Walker
717 CEDARWOOD AVE
EL PASO, TX 79928-8450

Jimena Gonzalez
13348 EMERALD CREEK DR
HORIZON CITY, TX 79928-6551

Jimmy Cativo
792 CROXDALE ST
HORIZON CITY, TX 79928-8010

Jin Kang
1321 VISTA DE ORO DR
EL PASO, TX 79935-4115

Jitsel Martinez
14309 Bryce Dr
Horizon City, TX 79928

Joana Chavez
229 Emerald Rock Pl
Horizon City, TX 79928

Joanna Guerrero
449 JOSO ST
EL PASO, TX 79927

Joanna Velasco
12953 CLEVEDON ST
EL PASO, TX 79928-5951

Joaquin Gonzalez
9962 MOROCCO CIR
EL PASO, TX 79927

Joaquin Valle
338 SILVERHILL PL
HORIZON CITY, TX 79928-8118

Joceline Sanchez
13058 ABERDARE DR
EL PASO, TX 79928-4409

Jocelyn Alvarez
155 ALAMITO CREEK AVE
CLINT, TX 79836-6139

Jocelyn Espinoza
13122 EMERALD ST
El Paso, TX 79928

Jocelyn Salazar
128 N MANZANITA DR
EL PASO, TX 79928-7504

Joe Chavez
501 MURALLA WAY
EL PASO, TX 79907-2507

Joe Espinoza
408 EMERALD TRAIL WAY
HORIZON CITY, TX 79928-6474

Joe Granados
13038 aberdare dr
EL PASO, TX 79928-4409

Joe Guiterrez
2205 PURPLE VALLEY RD
EL PASO, TX 79927

Joe Lopez
412 OAKHURST LN
HORIZON CITY, TX 79928-2501

Joe Ontiveros
1667 DAVE ELLIOTT DR
EL PASO, TX 79936-5731

Joe Pasillas
10931 ANGUS DR
SOCORRO, TX 79927-1253

Joe Villa
14048 TEXAS RAINBOW DR
HORIZON CITY, TX 79928-7017

Joel Calderon
7600 MOJAVE DR
EL PASO, TX 79915-1531

Joel Campos
13770 PASEO LAS NUBES DR
EL PASO, TX 79928-8425

Joel Hernandez
957 TALAVERA DR
EL PASO, TX 79928-2402

Joel Hoyer
2008 THUNDER RIDGE DR
EL PASO, TX 79938-4621

Joel Rodriguez
1053 Paseo De Suerte Dr
El Paso, TX 79928

13489 COLDHAM ST
EL PASO, TX 79928-2246

Johan Acosta
14332 PUENTECILLAS
EL PASO, TX 79928-7714

John Bouche
2140 CON LOCKHART PL
EL PASO, TX 79938-3209

John Dominguez
14320 DESERT CACTUS DR
HORIZON CITY, TX 79928-6577

John Garcia
14244 DESERT ORCHID DR
EL PASO, TX 79928-6574

John Lahr
1324 CORA BELL PL
EL PASO, TX 79936-7208

John Santos
14272 DESERT SAGE DR
HORIZON CITY, TX 79928-6446

Johnathan Mendoza
13100 WESLEYAN AVE
HORIZON CITY, TX 79928-2126

Johnjustin Soy
12237 CLIFTON HILL RD
HORIZON CITY, TX 79928-3301

Johnny Torres
453 TWILIGHT DR
SOCORRO, TX 79927-4867

Jonathan Alvarado
896 MUFFLESON ST
El Paso, TX 79928

Jonathan Candela
172 ELLSWORTH DR
EL PASO, TX 79928-5622

Jonathan Castaneda
640 Aguaclara
Levelland, TX 79928

Jonathan Chavez
12245 riane chantee
EL PASO, TX 79936

Jonathan Garcia
3460 OXCART RUN ST
EL PASO, TX 79936-0294

Jonathan Laredo
10232 VALLE DE ORO DR
EL PASO, TX 79927-3930

Jonathan Lopez
14590 CORZO PL
EL PASO, TX 79928-7600

Jonathan Martinez
2344 SUN SEEKER
EL PASO, TX 79938-5135

Jonathan Ostos espinoza
376 FRODSHAM ST
EL PASO, TX 79928-5370

Jonathan Quezada
12005 Braveheart Ave
EL PASO, TX 79936-0371

Jonathan Quirozparks
12353 STANSBURY DR
EL PASO, TX 79928-8623

Jonathan Ramirez
3360 CHICKASAW DR
EL PASO, TX 79936

Jonathan Rojas
941 Geronne Dr
El Paso, TX 79907

Jonathan Rubio
667 Allerton Pkwy
El Paso, TX 79928

Jonathan Taylordewitt
13209 BYWELL
HORIZON CITY, TX 79928-2110

Jonathan Trujillo
11913 PASEO DEL REY DR
EL PASO, TX 79936-3787

Jonathan Vasquez
13733 SAMLESBURY AVE
EL PASO, TX 79928-2333

Jonathan Vega
12173 VALLEY QUAIL DR
EL PASO, TX 79936-6376

Jordan Adams
13510 Selby St
Horizon City, TX 79928

Jordan Flores
221 S Stoneside Dr
El Paso, TX 79928

Jordan Poelker
14241 DESERT FIRE CT
HORIZON CITY, TX 79928-6422

Jordan Sanchez
10201 Celedon
El Paso, TX 77928

Jordye Ballesteros
12898 CLEVEDON ST
EL PASO, TX 79928-5950

Jorge Anaya
525 Agua Clara St
El Paso, TX 79928

Jorge Barboza
12801 CLEVEDON ST
EL PASO, TX 79928-5950

Jorge Barraza
766 Woodmanstone Rd
EL PASO, TX 79928-5790

Jorge Bolivar
838 SOUTHWICK DR
EL PASO, TX 79928-8633

Jorge Bugarin
10339bayo
EL PASO, TX 79925

Jorge Carrasco
502 Ne J Ave
Fabens, TX 79838

Jorge Casillas
436 VALLE LISO LN
SOCORRO, TX 79927-3922

Jorge Cobo
13184 POCKLINGTON RD
EL PASO, TX 79928-6309

Jorge Fierro
14265 DESERT ORCHID DR
HORIZON CITY, TX 79928-6574

Jorge Galindo
12096 BANNER CREST DR
EL PASO, TX 79936-0959

Jorge Gallegos
217 Emerald Tower Dr
El Paso, TX 79928

Jorge Gutierrezjuarez
13082 BECCLES ST
EL PASO, TX 79928-5335

Jorge Hernandez
848 Nena Shapleigh Ln
SOCORRO, TX 79927-6503

Jorge Martinez
824 REGAN DR
EL PASO, TX 79903-4825

Jorge Mendoza
13538 INTRIGUE CT
EL PASO, TX 79928-6033

Jorge Mora
900 JIMSON
Socorro, TX 79927

Jorge Ortega
8600 Amigo Dr
EL PASO, TX 79907-4502

Jorge Ramirez
701 PASEO MUSICAL ST
Horizon City, TX 79928

Jorge Ramirezmiramontes
14609 HOLLY SPRINGS AVE
EL PASO, TX 79938-1028

Jorge Rodriguez
13471 BRADFORD ST
HORIZON CITY, TX 79928-7536

Jorge Romero
805 PIXTON RD
EL PASO, TX 79928-5756

Jorge Rubio
476 WINTER SPRING PL
EL PASO, TX 79928-2508

Jorge Salas
1024 FIREBOLT PL
El Paso, TX 79928

Jorge Vasquez
268 GLENLIVET WAY
Horizon City, TX 79928

Jorge Villegas
13761 gamlesbury avenue
El Paso, TX 79928

Jose Aguirre
12244 BIDDLESTON DR
EL PASO, TX 79928-2209

Jose Candelaria
13427 CYPRESS POINT CT
HORIZON CITY, TX 79928-6496

Jose Diaz
13708 SAMLESBURY AVE
EL PASO, TX 79928-2333

Jose Esparza
1020 PAULINA
SAN ELIZARIO, TX 79849-7556

Jose Estrada
12372 JOE GOMEZ AVE
EL PASO, TX 79928-1802

Jose Flores
13263 EMERALD HILLS ST
HORIZON CITY, TX 79928-2521

Jose Garcia
1052 MONTERA RD
EL PASO, TX 79907-1632

Jose Grajeda
16000 GLENDIVE DR
EL PASO, TX 79928-6513

Jose Hernandez Rivera
14356 GEORGE CAMBELL CT
EL PASO, TX 79938-3199

Jose Herrera
14213 Otter Point Dr
El Paso, TX 79938

JOSE HOLGUIN
12541 SUN EMPRESS DR
EL PASO, TX 79938-4436

Jose Horta
12572 WOLF BERRY DR
EL PASO, TX 79928-5258

Jose Lopez
3278 SAL BERROTERAN DR
EL PASO, TX 79936-2654

Jose Luis Gonalez
7854 JULIET WY
El Paso, TX 79928

Jose Luis Reyes
12644 BASING CT
EL PASO, TX 79928-4434

Jose Marmolejos
575 DULWIC DR
HORIZON CITY, TX 79928-6948

Jose Mendez
544 PASEO MISION ST
EL PASO, TX 79928-8407

Jose Miguel Rivera
686 WINN RD
El Paso, TX 79928

Jose Navarro
13445 PINE VALLEY AVE
HORIZON CITY, TX 79928-6494

Jose Negrete
12326 VESPER CT
HORIZON CITY, TX 79928-7469

JOSE PEDROZA
12904 NITTSON CT
El Paso, TX 79928

Jose Quintana
11669 KRISTY WEAVER DR
EL PASO, TX 79936-0819

Jose Ramirez
12967 ABERDARE DR
EL PASO, TX 79928-4408

Jose Rios
13717 Samlesbury Ave
EL PASO, TX 79928-2333

Jose Rivera
12833 HIDDEN EDGE DR
HORIZON CITY, TX 79928-2151

Jose Rodarte
441 SUN TEMPLE RD
SOCORRO, TX 79927-4871

Jose Rodriguez
13673 LARTINGTON
EL PASO, TX 79928-2230

Jose Rosas
9522 N LOOP DR APT E103
EL PASO, TX 79907-4965

Jose Rubio
667 Allerton Pkwy
El Paso, TX 79928

Jose Salido
9811 SOCORRO RD APT 48
EL PASO, TX 79927-2505

Jose Sanchezmolina
9395 BETEL DR APT 124
EL PASO, TX 79907-3374

Jose Sandoval
12741 IRON FALLS DR
HORIZON CITY, TX 79928-2141

Jose Uribe
212 ILCHESTER WAY
EL PASO, TX 79928-4406

JOSE VIEZCAS POBLANO
785 GOODMAN STONE
El Paso, TX 79928

Jose Villa
12553 WENDY REED DR
EL PASO, TX 79928-1769

Jose Vizcarra
641 CEDARWOOD AVE
EL PASO, TX 79928-8447

Josefina Ramirez
13765 PASEO VERDE DR
EL PASO, TX 79928-8426

Joselin Uribe Saenz
212 ILCHESTER WAY
EL PASO, TX 79928-4406

Joselynne Guerero
12610 SIR BLINK CT
EL PASO, TX 79928-2435

Joseph Andrade
12635 CAMINO DE LA ROSA RD
SAN ELIZARIO, TX 79849-7382

Joseph Baca
13389 Carterton Ave
HORIZON CITY, TX 79928-7569

Joseph Cardona
12820 WOOLSTONE DR
EL PASO, TX 79928-5898

Joseph Delgado
200 KARON ST APT B
SOCORRO, TX 79927-2604

Joseph Dominguez
12941 TIERRA PUEBLO DR
El Paso, TX 79938

Joseph Guerra
13531 EMERALD TERRACE DR
HORIZON CITY, TX 79928-6565

Joseph Lawler
14052 HIGHWEED DR
HORIZON CITY, TX 79928-5581

Joseph Maldonado
12739 TENNIS DR
HOUSTON, TX 77099-2925

Joseph Maldonadoalvarado
13769 PASEO DE VIDA DR
EL PASO, TX 79928-8429

Joseph Martinez
509 EMERALD GREEN DR
HORIZON CITY, TX 79928-6221

Joseph Minjarez
349 EMERALD SKY PL
HORIZON CITY, TX 79928-2531

Joseph Silverthorne
1908 PUEBLO AZUL LN
EL PASO, TX 79936-0905

JOSEPH VALENCIA
1527 BRIDGE ST
LOS ANGELES, CA 90033-1606

Jose-Roberto Rodriguez
1065 CHRIS FORBES
EL PASO, TX 79927

Joshlyn Cardona
209 Tierra Linda
El Paso, TX 79928

Joshlynn Ponce
229 N NEVAREZ RD APT 163
SOCORRO, TX 79927-4150

Joshua Cardiel
133 S MANZANITA DR
EL PASO, TX 79928-7490

Joshua Ceballos
536 NORTHWYCK WAY
EL PASO, TX 79928-7222

Joshua Diaz
12206 CHAPEL HILL RD
El Paso, TX 79928

Joshua Dominguez
260 PENBRIDGE PL
El Paso, TX 79928

Joshua Escobar
12998 ABERDARE DR
EL PASO, TX 79928-4408

Joshua Gallardo
12253 GOLDEN SUN DR
El Paso, TX 79938

Joshua Gallegos
208 FORN BOROUG ST
El Paso, TX 79928

Joshua Grube
452 MEL COLE DR
HORIZON CITY, TX 79928-7142

Joshua Henry
13840 PASEO DE LA LUNA AVE
EL PASO, TX 79928-8449

Joshua Huizar
324 Peyton Rd
El Paso, TX 79928

Joshua Mendoza
9395 BETEL DR APT 54
EL PASO, TX 79907-3369

Joshua Millard
11615 FLOR MARSHA ST
SOCORRO, TX 79927-2216

Joshua Moreno
1472 KIMSHA DR
HORIZON CITY, TX 79928-7532

Joshua Salazar
188 Polo Inn Rd
El Paso, TX 79915

Joshua Schineller
13876 Paseo Perlas Dr
EL PASO, TX 79928-8457

JOSHUA STAATZ
1069 GAITAN ST
EL PASO, TX 79928-2287

Joshue Baquera
1036 SPUR PL
EL PASO, TX 79927-4820

Josiah Navarrette
3192 QUEENS GARDEN COURT
El Paso, TX 79928

Josue Desantiago
13422 EMERALD BAY WAY
HORIZON CITY, TX 79928-6471

JOSUE FIGUEROA
13225 APOSTLE
HORIZON CITY, TX 79928-2105

Josue Lira
13770 BACHIMBA DR
EL PASO, TX 79928-5640

Josue Mata
762 ELIGIO DR
SOCORRO, TX 79927-5027

Josue Rodriguez
1687 Leroy Bonse Dr
EL PASO, TX 79936

Joy Castaneda
12310 CHELMSFORD AVE
HORIZON CITY, TX 79928-2123

Jr Silva
11448 FLOR GLORIOSA DR
EL PASO, TX 79927-2203

Juan Acostatarin
600 HORSESHOE COVE
VAN HORN, TX 79927

Juan Aguilar
728 CARBINE DR
HORIZON CITY, TX 79928-7159

Juan Alarconcastaneda
12055 Equestrian Rd
Horizon City, TX 79928

Juan Avila
14609 LAS AGUILAS DR
HORIZON CITY, TX 79928-7152

Juan Caballero
14728 HUNTERS GROVE AVE
EL PASO, TX 79938-3133

Juan Cardena
4508 JOSEPH RODRIGUEZ DR
EL PASO, TX 79938-7473

Juan Carrillo
12322 NORTHUMBERG DR
EL PASO, TX 79928-5290

JUAN CASTILLO
11369 ALAMEDA AVE
SOCORRO, TX 79927-3244

Juan Chasco
1194 HIGUERA RD
SAN ELIZARIO, TX 79849

Juan Espino
13119 Kington Ave
El Paso, TX 79928

Juan Gasca
10437 KIRKLAND ST
SOCORRO, TX 79927-4631

Juan Hernandez
12312 BIDDLESTON DR
EL PASO, TX 79928-2210

Juan Herrera
10454 BAIN PL
SOCORRO, TX 79927-3936

Juan Jimenez
18870 TX 20
TORNILLO, TX 79853

Juan Lunagarcia
13173 SAKER DR
HORIZON CITY, TX 79928-6211

Juan Martinez
13739 PASEO LAS NUBES DR
EL PASO, TX 79928-8425

Juan Ordonez
14301 DESERT SKY DR
HORIZON CITY, TX 79928-6573

Juan Ortiz
12288 HEATHROW CT
Horizon City, TX 79928

Juan Rede
328 RANCHO VIEJO DR
SOCORRO, TX 79927-3401

Juan Restrepo
12165 DOME CT
EL PASO, TX 79928-8800

JUAN RODRIGUEZ
1100 BURGUNDY DR
EL PASO, TX 79907-3462

Juan Rojas
1349 ZEMPOALA RD
SAN ELIZARIO, TX 79849-8610

Juan Salinas
13115 THEA SMITH DR
HORIZON CITY, TX 79928-5819

Juan Vargas
13364 CAMELDALE DR
EL PASO, TX 79928-5625

JUAN VERASTEGUI
13721 ECCLES RD
EL PASO, TX 79928-5996

Juan Zavala
403 RANCHO VIEJO DR
EL PASO, TX 79927-3470

Juana Renova
13436 Palo Pinto Dr
San Elizario, TX 79928

Juanita Iracheta
324 TULLOS
EL PASO, TX 79928-2340

Judith Candelariacordero
13080 BRANDEIS DR
EL PASO, TX 79928-5773

Judith Cardona
209 Tierra Linda
El Paso, TX 79928

Judith Gonzalez
13729 Paseo Las Nubes
El Paso, TX 79928

Julia Childress
13757 OLNEY AVE
EL PASO, TX 79928-2330

Julia Diaz
226 NOBLE POINT ST
HORIZON CITY, TX 79928-2145

Julia Gutierrez
13600 Hazlewood St
El Paso, TX 79928

Julia Lozano
453 CACTUS BLOOM CT
HORIZON CITY, TX 79928-7264

Julian Aguero
12306 STANSBURY
El Paso, TX 79928

Julian Alarcon
14900 JACK WHITE AVE
EL PASO, TX 79938-7376

Julian Barranca
1073 Nepal Sky St
EL PASO, TX 79928-2409

Julian Gurrola
1508 FREEMANTLE DR
CLINT, TX 79836-5206

Julian Lopez
10792 SCARLET CT
SOCORRO, TX 79927-3804

Julian Lujanfuentes
13204 BYWELL
HORIZON CITY, TX 79928-2110

Julian Orozco
744 Carbine Dr
HORIZON CITY, TX 79928-7159

Julian Rodriguez
428 SAND VERBENA ST
EL PASO, TX 79928-5570

Julian Ruiz
13220 CELTIC
HORIZON CITY, TX 79928-2104

Julianne Rios
644 PASEO DE FLOR CIR
EL PASO, TX 79928-8416

Julie Onzures
905 MCVEIGH DR
EL PASO, TX 79912-7202

Julie Valdez
14601 ESTON PL
EL PASO, TX 79928-7614

Julio Benavides
14795 Bombay Ct
Horizon City, TX 79928

Julio Gonzalez
13729 PASEO LAS NUBES DR
EL PASO, TX 79928-8425

Julio Gutierrez
924 Dewsbury Way
El Paso, TX 79928

Julio Lujan
500 VeLIA Ct
El Paso, TX 79928

Julio Magallanes
12337 CHELMSFORD AVE
HORIZON CITY, TX 79928-2123

Julio Vasquez
290 LOFTUS ST
EL PASO, TX 79928-5954

Julius Arroyos
10450 ELLEN SUE ST
SOCORRO, TX 79927-1470

Justin Ansara
3174 SAMANTHA RAE PL
EL PASO, TX 79938-2749

Justin Paxton
12861 kingsbury ave
EL PASO, TX 79928-4450

Justin Ray
12148 SUN BRIDGE PL
EL PASO, TX 79928-8205

Justin Sanchez
12633 JOSIE TINAJERO AVE
EL PASO, TX 79928-7514

Justo Andrade
12635 CAMINO DE LA ROSA RD
SAN ELIZARIO, TX 79849

Juvenal Rodela
43 white cloud Rd
El Paso, TX 79928

Kaeley Goris
13629 Doncaster St
El Paso, TX 79928

Kaitlin Marsland
12861 kingsbury ave
El Paso, TX 79928

Kaitlyn Bustamante
784 DESERT SAGE DR
HORIZON CITY, TX 79928-6448

Kamella Okoro
12820 LINSTEAD AVE
EL PASO, TX 79928-5938

Kamila Camacho
15331 S Kenazo Ave
HORIZON CITY, TX 79928-6921

Kara Estrada
12284 HOLY SPRINGS CT
EL PASO, TX 79928-7255

Karely Alvidrez
14025 STOUTLAND LN
El Paso, TX 79928

Karen Debora
601 ZEBU RD
EL PASO, TX 79927-1276

Karen Hernandez
740 VILLA SECA DR
HORIZON CITY, TX 79928-7522

Karen Orozco
13677 MILL HILL CT
EL PASO, TX 79928-2292

Karen Valles
1466 Coronel Dr
Tornillo, TX 79853

Karim Fournier
1100 BURGUNDY DR
EL PASO, TX 79907-3462

Karina Borjas
12868 IVELET CT
HORIZON CITY, TX 79928-5904

Karina Cisneros
336 DELHI PL
EL PASO, TX 79928-1801

Karina Juarez
13134 Saker Dr
Horizon, TX 79928

Karina Lara
10104 Cyan Valley St
El Paso, TX 79928

Karina Orona
12239 TIERRA BELLA DR
EL PASO, TX 79938-4461

Karina Quintana
13704 OLNEY AVE
EL PASO, TX 79928-2330

Karina Torres
12296 Chelmsford Ave
Horizon City, TX 79928

Karina Zuany
12462 STANSBURY DR
EL PASO, TX 79928-8632

Karla Acosta
615 Lata Pl
El Paso, TX 79928

Karla Avila-Pineda
1140 LAJITAS PL
EL PASO, TX 79928-5871

Karla Garcia
13115 Cleethropes St
El Paso, TX 79928

Karla Olivas
12781 Indian Canyon Drive
Horizon City, TX 79928

Karla Quezada
12005 Braveheart Ave
EL PASO, TX 79936

Karla Ramirez
1059 VALLEY RIDGE DR
EL PASO, TX 79927-4875

Karla Rios
242 SILVERHILL PL
HORIZON CITY, TX 79928-8117

Karla Rodriguez
PO BOX 1054
TORNILLO, TX 79853-1054

Karla Roque
1263 SUN KINGS ST
EL PASO, TX 79928-5865

Karla Soria
353 Deserts Dr
Socorro, TX 79927

Karyme Vasquez
207 BARREL CACTUS DR
HORIZON CITY, TX 79928-7069

KASANDRA RIOS
13215 APOSTLE
HORIZON CITY, TX 79928-2105

Kassandra Gutierrez
501 SIERRA ST
EL PASO, TX 79903-5215

Katelyn Cisneros
10120 JAVELINA BUSH PL
SOCORRO, TX 79927-2271

Katelyn Macias
14280 HUNTER CRK
EL PASO, TX 79938-5146

Katelyn Robles
13268 EMERALD ISLE ST
HORIZON CITY, TX 79928-2519

Katelyne Flores
12220 PELLICANO DR APT 801
EL PASO, TX 79936-7952

Katelynn Solis
451 COLDRIDGE VALLEY PL
El Paso, TX 79928

Katherine Salazar
11281 Mark Mabon Ct
Socorro, TX 79927

Katherine Valenzuela
317 gold valley dr
El Paso, TX 79928

Katherine Vasquez
14240 DESERT MESQUITE DR
HORIZON CITY, TX 79928-6547

Kathleen Maese
467 GOLDSHIRE PL SPC PL
HORIZON CITY, TX 79928-2509

KATHRINA MASON
12865 MONMAUTH AVE
Horizon, TX 79928

Kathryn Deunger
901 AIRSHIP PL
El Paso, TX 79928

Kayla Gamboa
741 NAZARENO ST
EL PASO, TX 79928-7697

Kayla Lemus
10085 Newcastle Dr
Socorro, TX 79924

Kayla Mapula
312 PETTY LN
EL PASO, TX 79907-4516

Kayla Marquez
509 EMERALD GREEN DR
HORIZON CITY, TX 79928-6221

Kaylah Espino
13752 Paseo De Vida Dr
El Paso, TX 79928

Kebar Rodriguez
13704 OLNEY AVE
EL PASO, TX 79928-2330

Keith Williams
13350 PETUNIA DR
SAN ELIZARIO, TX 79849-9106

Kelly Enoch
995 FOLLIFOOT PL
EL PASO, TX 79928-5935

Kelly Kimzey
13496 EMERALD FALLS DR
HORIZON CITY, TX 79928-6479

Kelly Maxwell
14093 TIERRA HALCON DR
EL PASO, TX 79938-5315

Kelly Padilla
12428 Chamberlain Dr
Horizon City, TX 79928

Kelsey Ivancix
156 Sand Drift Pl
EL PASO, TX 79928-9113

Kemo Moran
1290 STUBING PL
EL PASO, TX 79925-3909

Kenia Ochoa
12899 JEREMIAH DR
EL PASO, TX 79928-5317

Kenia Parra
3132 RED MAPLE DR
EL PASO, TX 79938-4592

Kennia Lara
12884 Haxby Street
Horizon, TX 79928

Kevin Anguiano
13781 PASEO VERDE DR
HORIZON CITY, TX 79928-8426

Kevin Artiga
14260 DESIERTO LINDO AVE
EL PASO, TX 79928-7804

Kevin Gomez
373 CAINE PL
EL PASO, TX 79928-5389

Kevin Hardin
232 MC KINNEY
CLINT, TX 79836-1935

KEVIN OLVERA
601 AGUA DE LLUVIA
EL PASO, TX 79928-9125

Kevin Pool
608 CHARLES HEINRICH ST
SOCORRO, TX 79927-2251

Kevin Rivera
14109 HIGHWEED DR
EL PASO, TX 79928-5577

Keyla Chaparro
14301 TOLOSA CT
EL PASO, TX 79928-7744

Khaled Debei
21169 MEDIC AVE
FORT BLISS, TX 79918

Kierra Rocha
13824 SUMMER CAMP CT
EL PASO, TX 79928-2388

Kimberly Lara
12884 Haxby Street
Horizon, TX 79928

Kimberly Palacios
13440 SUNSET HILLS DR
EL PASO, TX 79928-5693

Kimberly Ramirez
873 BALLARD SHAPLEIGH PL
EL PASO, TX 79927-2979

KIRK BAUER
728 PASEO DE SUERTE DR
HORIZON CITY, TX 79928-8414

Klaudia Escobar
12998 ABERDARE DR
El Paso, TX 79928

Kopal Rodriquez
804 LEMINGTON ST
El Paso, TX 79928

Krisnicole Mendoza
12876 Prestbury
El Paso, TX 79928

Kristyn Flanagan
1740 BING CROSBY DR
EL PASO, TX 79936-4904

Krystal Franco
635 HARDWICK PL
Horizon City, TX 79928

Krysteanheart Jenport
535 LONGLEAF PL
EL PASO, TX 79928-7290

Krystle Jones
10085 HUECO JUNCTION RD
EL PASO, TX 79927-2233

Kyle Showelllondon
528 SUN RAY WAY
EL PASO, TX 79928-8209

Lacie Gomez
14259 DESERT BUSH DR
EL PASO, TX 79928-6569

LAILA CAMACHO
13615 OSGODBY ST
El Paso, TX 79928

Laisha Loera
13058 ABERDARE DR
El Paso, TX 77928

LAKISHA CORTINAS
13507 HALIFAX ST
HORIZON CITY, TX 79928-7303

Lance Kearbey
232 STAFFS WAY
El Paso, TX 79928

Laous Flores Ramos
13927 Sky Harbor Ave
Horizon City, TX 79928

Lara Honeywood
13977 VENY WEBB ST
HORIZON CITY, TX 79928-7054

Larissa Molina
1041 Callisto Ct
Socorro, TX 79927

Larry Brown
12701 EASTLAKE BLVD APT 702
EL PASO, TX 79928-7827

Larry Hill
14337 CHRIS ZINGO LN
EL PASO, TX 79928-2279

Laura Estrada
117 Moon Rd
El Paso, TX 79928

Laura Feldman
11660 JOHN WEIR DR
EL PASO, TX 79936-4064

Laura Macias
12320 FRESHWATER DR
HORIZON CITY, TX 79928-2204

Laura Marrufo
12317 BIDDLESTON DR
EL PASO, TX 79928-2210

Laura Mullenix
10747 BYWOOD DR
EL PASO, TX 79935-2036

Laura Rodriguez
733 SPALDING WAY
EL PASO, TX 79907-4730

Laura Venzor
12153 DOME CT
El Paso, TX 79928

Lauren Castaneda
319 Iverness
El Paso, TX 79928

Lauri Lozano
10560 SANTA PAULA DR
EL PASO, TX 79927-1465

Leah Enriquez
12872 RUNWAY AVE
EL PASO, TX 79928-7758

Leah Yesenia
761 PASEO SERENO DR
EL PASO, TX 79928-8431

Lee Timothy  Chan-Tan
261 NEWQUAY ST
El Paso, TX 79928

Leilani Macias
10081 MONTREAL CIR
EL PASO, TX 79927-4312

Lena Rojas
3850 Justice
El Paso, TX 79928

Lennox Chavez
12613 KATHERINE BRENNAND RD
El Paso, TX 79928

Leo Acosta
336 Inverness Dr
El Paso, TX 79928

Leo Benitez
13912 DESERT SONG DR
HORIZON CITY, TX 79928-7248

Leobardo Siqueiros
13741 SAMLESBURY AVE
EL PASO, TX 79928-2333

Leon Montoya
229 Emerald Rock Pl
Horizon City, TX 79928

Leonardo Duarte
12120 Chapel Hill Rd
Horizon, TX 79928

Leonardo Obeso
13139 CLEETHORPES ST
El Paso, TX 79928

Leonardo Reyes
12644 BASING CT
EL PASO, TX 79928-4434

Leonel Velazquez
513 KATHERINE DR
HORIZON CITY, TX 79928-6976

Leopoleo Urias
12132 stonegate ln
EL PASO, TX 79936

Leslie Acosta
615 Lata Pl
EL PASO, TX 79928-7630

Leslie Flaco
13648 LAGO VISTA AVE
Horizon City, TX 79928

LESLIE FRESCAS
13140 Wellington
Horizon City, TX 79928

Leslie Herrera
13207 Morissey Way
EL PASO, TX 79928-5830

Leslie Lozoya
904 Jimson Weed Dr
EL PASO, TX 79927-2280

Leslie Marquez
PO BOX 2245
SAN ELIZARIO, TX 79849-2245

Leslie Monrealroman
13606 LAWKLAND ST
HORIZON CITY, TX 79928-7533

Leslie Ponce
12266 CINNABAR
CLINT, TX 79836-6727

Leslie Rodarte
9169 LACEBARK ELM DR
El Paso, TX 79907

Leslie Ruiz
13114 THEA SMITH DR
HORIZON CITY, TX 79928-5819

Leslie Sanchez
227 NOBLE POINT ST
HORIZON CITY, TX 79928-2145

LESLIE YOON
13138 EMERALD ISLE ST
Horizon, TX 79928

Lesslye Orona
14753 SAND GATE DR
EL PASO, TX 79928-5595

Leticia Marin
890 AGUA FRIA PL
EL PASO, TX 79928-9054

Leticia Ramirez
644 AGUA CLARA ST
EL PASO, TX 79928-9012

Liana Aguirre
10217 VALLE RUBIO DR
EL PASO, TX 79927-3931

Lilana Morena
11509 ELIZABETH DR
EL PASO, TX 79927

Lilian Martinez
309 SE RIVER
Fabens, TX 79838

LILIAN PEREZ
13360 EMERALD GLASS DR
HORIZON CITY, TX 79928-6626

Liliana Gallegos
12156 san arbor
El Paso, TX 79928

Liliana Huizar
740 PENDALE RD SPC 25
EL PASO, TX 79907-2777

Liliana Marquez
781 PIXTON RD
EL PASO, TX 79928-5754

Liliana Medina
913 BREZO ST
HORIZON CITY, TX 79928-7734

LILIANA ROJAS
14861 ALLEMANDS
El Paso, TX 79928

Lillian Valles
1337 BAT MASTERSON DR
EL PASO, TX 79936-7849

LILLIANA STAATZ
1069 GAITAN ST
El Paso, TX 79928

Lina Mendezocampo
13248 Verwood Dr
Horizon City, TX 79928

Lina Rivera
13824 GARFIELD ST
El Paso, TX 79928

Linda Alvaradotrejo
12343 JOE GOMEZ AVE
EL PASO, TX 79928-1802

Linda Figueroa
13658 KEIGHLY ST
EL PASO, TX 79928-8213

Linda Lopez
12253 CHAPEL HILL RD
HORIZON CITY, TX 79928-2121

Linda Luna
12668 MARY PONCE RD
EL PASO, TX 79928-5890

Lindsay Hendryx
13218 EMERALD CREEK DR
HORIZON CITY, TX 79928-6556

Lindsey Escalante
425 VALLE FERTIL DR
Socorro, TX 79927

Liz Barroteran
12461 SOMBRA GRANDE DR
EL PASO, TX 79938-4485

Lizbeth Gardea
14632 Achim Dr
El Paso, TX 79928

Lizeth Ortiz
110 VALLEY RNCH
CLINT, TX 79836-2301

Lizeth Reyes
10129 RED VALLEY ST
EL PASO, TX 79927-2229

Lizethe Varela
3217 SUNSET POINT DR
EL PASO, TX 79938-5404

Lizette Garcia
820 DESERT MOON DR
EL PASO, TX 79928-6572

Lluvia Alvarez
155 ALAMITO CREEK AVE
CLINT, TX 79836-6139

Lorea Bolivar
838 SOUTHWICK DR
El Paso, TX 79928

Loren Gil
304 S Manzanita Dr
HORIZON CITY, TX 79928-9079

Lorena Castillo
14541 Tierra Bilbao
El Paso, TX 79928

Lorena Chavez
12245 RIANE CHANTEE DR
EL PASO, TX 79936-7867

Lorena Duran
14747 LOERA ST
EL PASO, TX 79928-9081

Lorena Silvia
512 NW 5TH ST
EL PASO, TX 79836

Lorena Vargas
12944 RUNWAY AVE
EL PASO, TX 79928-2311

Lorenzo Cortez
12509 ELTHAM DR
HORIZON CITY, TX 79928-7549

Lorenzo Favela
816 PASEO CLARA PL
EL PASO, TX 79928-8433

LORENZO MARTINEZ
12740 PELLICANO DR APT F103
EL PASO, TX 79928-5978

Lorenzo Mendoza
1050 LOMA VERDE DR
EL PASO, TX 79936-7829

Lorenzo Mojica
541 CEDARWOOD AVE
EL PASO, TX 79928-8437

Loretta Arreola
342 EMERALD RUN ST
HORIZON CITY, TX 79928-2532

Lorie Rodriguez
14441 DESERT SAGE DR
HORIZON CITY, TX 79928-6554

Lourdes Munoz
13860 Hollywood Dr
HORIZON CITY, TX 79928-6581

Lourdes Trillobetancourt
14331 Lago Di Garda Ct
HORIZON CITY, TX 79928-1778

Lucas Galbraith
13856 OCTOBER SKY CT
EL PASO, TX 79928-2386

Lucia Garcia
340 EMERALD WOODS ST
HORIZON CITY, TX 79928-2523

Lucia Sanchez
227 NORTHWEST H AVE
El Paso, TX 79928

Lucia Simental
12301 RED SUN DR
EL PASO, TX 79938-7738

Lucian Shawn
13638 BRADFORD ST
HORIZON CITY, TX 79928-7517

Luciano Castaneda
12310 chelmsford
El Paso, TX 79928

Luis Arambula
13750 LORENZ AVE
El Paso, TX 79928

Luis Avalos
19001 Carson Dr
HORIZON CITY, TX 79928-6403

LUIS CASTILLO
11369 ALAMEDA
EL PASO, TX 79927

Luis Desantiago
12149 CHAPEL HILL RD
HORIZON CITY, TX 79928-2111

Luis Diaz
12701 EASTLAKE BLVD APRT #1112
El Paso, TX 79928

Luis Escobar
1010 Chris Forbes
Socorro, TX 79927

Luis Fierro
212 S HALSTEAD DR
HORIZON CITY, TX 79928-7493

Luis Fierromartinez
11700 VALLE LOS NOGALES DR
EL PASO, TX 79927-3425

Luis FLORES
13400 Emerald Skies Way
Horizon City, TX 79928

Luis Garcianajera
514 SUNSET VALLEY AVE
SOCORRO, TX 79927-4522

Luis Gonzalez
2931 CENTRAL AVE PMB 114
EL PASO, TX 79905-4101

Luis Hernandez
15000 BALLSTON DR
HORIZON CITY, TX 79928-5715

Luis Juarez
213 EMERALD ROCK PL
HORIZON CITY, TX 79928-6624

Luis Jurado
797 WOODMANSTONE RD
EL PASO, TX 79928-5790

Luis Leyva
513 KATHERINE DR
HORIZON CITY, TX 79928-6976

Luis Loera
13336 Tuggle Rd
HORIZON CITY, TX 79928-5741

Luis Lopez
1809 Winslow Rd
EL PASO, TX 79915-1431

Luis Mares
2320 MIKE PRICE DR
EL PASO, TX 79938-2426

Luis Medina
2721 TIERRA MALAGA PL
EL PASO, TX 79938-2222

Luis Ontiveros
13003 ABERDARE DR
EL PASO, TX 79928-4409

Luis Ortega
241 LEHIGH LN
EL PASO, TX 79928-5529

Luis Perez
824 COYOTE MELON DR
SOCORRO, TX 79927-2263

Luis Reyes
12825 PETUNIA DR
SAN ELIZARIO, TX 79849-9104

Luis Sanchez
12262 BRONCO BUSTER LN
EL PASO, TX 79936

Luis Solis
13014 WELLINGTON
HORIZON CITY, TX 79928-2201

Luis Soto
349 EL CARACOL RD
El Paso, TX 79928

Luis Tellez
1325 Northwestern Dr Apt 620
El Paso, TX 79928

Luis Varela
429 RACHEL DR
SOCORRO, TX 79927-3808

Luis Vasquez
10416 MAC KENZE ANN PL
EL PASO, TX 79927-3913

Luisa Anayamunoz
7100 Uvalde Rd Apt 5210
Houston, TX 77049

Luisa Prieto
889 KIRBY WAY
HORIZON CITY, TX 79928-7568

Luisa Silva Alvarado
13645 BLACKBURN AVE
EL PASO, TX 79928-2290

LuLu Perez
14821 CALHOUN DR
EL PASO, TX 79928-8580

Lydia Taylor
14240 BRYCE DR
HORIZON CITY, TX 79928-6954

Lynette Gandara
13175 FRESHFORD DR
HORIZON CITY, TX 79928-8009

Lynn Gingery
12212 PAMELA ANNE LN
EL PASO, TX 79936-7269

Mackenzie Corrales
640 PASEO DE FLOR CIR
EL PASO, TX 79928-8416

Madalynn Sanchez
8900 SHAVER DR
EL PASO, TX 79925-5920

Madeleline Merino
511 Winterspring Pl
Horizon City, TX 79928

Madison Apilado
12267 CHIANTI DR
EL PASO, TX 79928-8643

Madison Castaneda
319 INVERNESS DR
HORIZON CITY, TX 79928-6492

Madison Melendez
13954 NEPAL SKY ST
EL PASO, TX 79928-2408

Maegan Gonzales
12295 KINGSGATE CT
EL PASO, TX 79928-7260

Magali Galindo
13950 NEPAL SKY ST
El Paso, TX 79928

Magali Loera
13336 Tuggle Rd
Horizon City, TX 79928

Magda Salazar
360 ROPER LANE
Clint, TX 79836

MAJD HAMOUDAH
12081 SILVER CROWN RD
HORIZON CITY, TX 79928-2115

Manny Rodriguez
1891 N LEE TREVINO DR
EL PASO, TX 79936-4127

Manuel Calderon
10008 HUECO JUNCTION RD
EL PASO, TX 79927-2233

Manuel Cruz
12301 Joe Gomez
El Paso, TX 79928

Manuel Gonzalez
549 CEDARWOOD AVE
El Paso, TX 79928

Manuel Hernandez
13678 Writtle St
EL PASO, TX 79928-2238

Manuel Murillo
14420 TEICHELKAMP DR
EL PASO, TX 79928-7419

Manuel Sanchez
14701 FLORA CT
EL PASO, TX 79928-7640

Maraida Gomezsantory
123 VIA ROJAS DR
HORIZON CITY, TX 79928-7495

Marc Chavez
314 SILVERHILL PL
HORIZON CITY, TX 79928-8118

Marc Gerzymisch
13445 EMERALD CREEK DR
HORIZON CITY, TX 79928-6465

Marcela Gonzalez
971 BRUDENAL PL
EL PASO, TX 79928-5929

Marcela Gutierrez
896 MUFFLESON ST
EL PASO, TX 79928-2255

Marcela Jimenez
912 KILVINGTON ST
EL PASO, TX 79928-2254

Marcellus Sammons
15560 STRATFORD RD
EL PASO, TX 79928-9050

MARCO AGUILAR
4652 JOSEPH RODRIGUEZ DR
EL PASO, TX 79938-7474

Marco Alaniz
1205 MARBLE ST
PENITAS, TX 78576-8587

Marco Baeza
12253 CHAPEL HILL RD
Horizon City, TX 79928

Marco Fraire
13622 KEIGHLY ST
EL PASO, TX 79928-8213

Marco Garcia
12851 RUNWAY AVE
EL PASO, TX 79928-7758

Marco Licon
16023 DARLEY DR
HORIZON CITY, TX 79928-6500

Marco Pena
14269 DESERT SAGE DR
HORIZON CITY, TX 79928-6446

Marco Solis
1172 ANDREWS PL
EL PASO, TX 79928-5877

Marco Tena
13224 bywell
Horizon City, TX 79928

Marco Tristan
10309 PUNJAB DR
EL PASO, TX 79927-4703

Marcos Garcia
1436 CORONEL DR
EL PASO, TX 79928-6023

Marcos Lujan
755 WAPPENBURY RD
EL PASO, TX 79928-6307

Marcos Munoz
233 GLENLIVET WAY
EL PASO, TX 79928-6611

Marcus Jenkins
11400 Edgemere Blvd Apt 1213
El Paso, TX 79936

Margie Salazar
220 GLENLIVET WAY
EL PASO, TX 79928-6611

Margie Suarez
1088 PAINLEY PL
HORIZON CITY, TX 79928-2298

Maria Acosta
336 Inverness Dr
HORIZON CITY, TX 79928-6492

Maria Amaya
2233 sparrow point
El Paso, TX 79938

Maria Angeles
1007 HALF MOON PASS
EL PASO, TX 79927-4323

Maria Benavides
14795 Bombay Ct
HORIZON CITY, TX 79928-6910

Maria Calvillo
511 Winterspring Pl
HORIZON CITY, TX 79928-6218

Maria Carmona
12132 stonegate ln
EL PASO, TX 79936

MARIA DIAZ
231 HERTS WAY
EL PASO, TX 79928-4407

Maria Dixon
289 STOCKELD PARK PL
El Paso, TX 79928

Maria Enriquez
912 CRYSTAL DEER DR
EL PASO, TX 79928-8121

MARIA ESTRADA
236 SALTFORD DR
HORIZON CITY, TX 79928-6225

Maria Gachupin
12309 freshwater dr
HORIZON CITY, TX 79928-2204

MARIA GALLARDO
1283 OLGA MAPULA DR
EL PASO, TX 79936-6889

Maria Gutierrez Ordonez
10169 SKUNKBUSH ST
EL PASO, TX 79927-2283

Maria Hernandez
416 DESERT CHICORY ST
EL PASO, TX 79928-5579

Maria Leon
12328 CLIFTON HILL RD
HORIZON CITY, TX 79928-2208

Maria Martinezdevalverde
277 FARNBOROUGH ST
EL PASO, TX 79928-5368

Maria Noriega
13124 ROUND RDG
EL PASO, TX 79938-8410

Maria Nunez
14348 DESERT FIRE CT
HORIZON CITY, TX 79928-6450

Maria Orozco
13082 BECCLES ST
El Paso, TX 79928

Maria Peralta
320 Milton Rd Apt A
El Paso, TX 79915

Maria Ramirez
13578 LAWKLAND ST
Horizon City, TX 79928

Maria Ramos
12208 BRADBURY DR
EL PASO, TX 79928-8617

Maria Salazar
11281 Mark Mabon Ct
Socorro, TX 79927

Maria Sanchez
792 SPENNITHORN RD
EL PASO, TX 79928-6305

MARIA VERASTEGUI
13721 ECCLES RD
El Paso, TX 79928

MARIA VILLALOBOS
12394 WESTBURY AVE
HORIZON CITY, TX 79928-7157

Mariah Armendariz
4117 TIERRA PATINO LN
EL PASO, TX 79938-5329

Mariana Betancourt
14037 STOUTLAND LN
EL PASO, TX 79928-5590

Mariana Chaidez
10949 SOCORRO RD  B
EL PASO, TX 79927-1262

Mariana Trillo
14331 Lago Di Garda Ct
Horizon City, TX 79928

Marianne Scott
744 Carbine Dr
Horizon City, TX 79928

Mariano Cazares
576 SUN RAY WAY
EL PASO, TX 79928-8209

Mariano Mendoza
812 COYOTE MELON DR
EL PASO, TX 79927-2263

Maribel Avina
12160 SUN ARBOR PL
EL PASO, TX 79928-8203

Maribel Gonzalez
12401 TIERRA LUCIA CT
EL PASO, TX 79938-4729

Maribel Lopez
16210 JOPLIN DR
EL PASO, TX 79928-6480

Maribel Mendoza
616 ADRIAN ARELLANO ST
SOCORRO, TX 79927-2247

Maribel Rangelmedina
905 FELTON PL
EL PASO, TX 79928-4427

Maribela Rangelmedina
905 FELTON PL
El Paso, TX 79928

Maricela Gutierrez
14728 HORIZON VIEW DR
EL PASO, TX 79928-8591

Mariela Bnada
500 VeLIA Ct
El Paso, TX 79928

Marieli Lauregui
13741 samiesbury
El Paso, TX 79928

Marielix Melendez
1505 GEORGE DIETER DR
EL PASO, TX 79936-7660

Marilyn Parga
14232 Desert Mesquite Dr
Horizon City, TX 79928

Mario Aranda
13453 COLDHAM ST
EL PASO, TX 79928-2246

Mario Arroyo
12884 HAXBY CT
EL PASO, TX 79928-5960

Mario Carmona
12461 TIERRA BELLA DR
EL PASO, TX 79938-4419

Mario De Lara
12020 IRON HOLLOW ST
EL PASO, TX 79927-7721

Mario Duran
736 PLAINS BLACKFOOT DR
SOCORRO, TX 79927-2268

Mario Durandtapia
13424 EMERALD PASS AVE
HORIZON CITY, TX 79928-6468

Mario Jauregui
13913 DESERT SONG DR
HORIZON CITY, TX 79928-7248

Mario Lopez
13178 WESLEYAN AVE
HORIZON CITY, TX 79928-2126

Mario Loya
12101 CHAPEL HILL RD
HORIZON CITY, TX 79928-2111

Mario Martinez
14301 TOLOSA CT
EL PASO, TX 79928-7744

Mario Rocha
13058 ABERDARE DR
El Paso, TX 79928

Mario Rodriguez
14891 NORTHLOOP
Clint, TX 79836

Mario Vazquez
1011 CALLISTO CT
EL PASO, TX 79927-4299

MARISA MITCHELL
2 VIA FLAUTA
EL PASO, TX 79927

Marisela Pereda
14811 ALLEMANDS
EL PASO, TX 79928-9047

Marisol Figueroa
13432 EMERALD CRYSTAL DR
EL PASO, TX 79928-2361

Marissa Beltran
12389 KNIGHTSBRIDGE DR
HORIZON CITY, TX 79928-3706

Marissa Lopez
13794 PASEO SERENO DR
EL PASO, TX 79928-8430

Marissa Sleek
9109 Tenango Dr
El Paso, TX 79907

Maritza Medina
14496 ESCALERA DR
EL PASO, TX 79928-7763

Maritza Pena
12458 BLUE HERON DR
El Paso, TX 79928

Maritza Tenorio
2244 DECAMP POINT PL
EL PASO, TX 79938-5222

Marivel Gonzalez
10807 PATTI JO DR
EL PASO, TX 79927-4674

Mark Alger
4717 S 5TH ST
ABILENE, TX 79605-2645

Mark Anthony
12405 Angie Bombach Ave
El Paso, TX 79928

Mark Arriaga
646 PASEO DEL MAR DR
EL PASO, TX 79928-8422

Mark Espindola
437 CHANDELIER RD
HORIZON CITY, TX 79928-2119

Mark Gonzalez
3633 LYMAN LN
EL PASO, TX 79938-9408

Mark Ivancic
156 Sand Drift Pl
EL PASO, TX 79928-9113

Mark Morales
10454 TOMWOOD AVE
EL PASO, TX 79925-7824

Mark Penecios
14509 GINGER KERRICK
EL PASO, TX 79938-1026

Mark Reza
12174 RADIANCE
EL PASO, TX 79928-9076

Marlen Molina
1041 Callisto Ct
SOCORRO, TX 79927-4299

Marlen Nunez
10084 HUECO JUNCTION RD
SOCORRO, TX 79927-2233

Marlena Solis
781 ALAMO
FABENS, TX 79938

Marlene Castillo
9431 N LOOP DR APT 12
EL PASO, TX 79907-4884

Marlene Enriquez
13035 SHERBORNE AVE
EL PASO, TX 79928-2202

Marlene Gutierrez
13825 SKY HARBOR AVE
HORIZON CITY, TX 79928-5527

Marlene Soto
349 EL CARACOL RD
EL PASO, TX 79936

Marquaze Carr
1045 SUMMER HOUSE ST
EL PASO, TX 79928-2387

Martha Barrazadechairez
548 LIAHONA DR
SOCORRO, TX 79927-3536

Martha Garciadebalderas
249 GLENLIVET WAY
EL PASO, TX 79928-6611

Martha Lopez
3048 Tierra Fresno dr
El Paso, TX 79935

Martha Sanchez
13436 EMERALD FALLS DR
HORIZON CITY, TX 79928-6479

Martha Unzuetasilva
12864 HAXBY CT
EL PASO, TX 79928-5960

Martin Chavez-Trillo
141 MONAP APT 3102
EL PASO, TX 79925

Martin Rodriguez
221 ANCROFT PL
EL PASO, TX 79928-5911

Mary Paez
505 ALMA WAY
SOCORRO, TX 79927-3557

Mary Porras
6611 DAWN DR APT A
El Paso, TX 79912

Maryann Kalnas
332 GREEN EDGE DR
HORIZON CITY, TX 79928-2150

Marysol Hamilton
1077 indigo sky street
El Paso, TX 79928

Mason Walker
717 CEDARWOOD AVE
EL PASO, TX 79928-8450

Mathew Hernando
10204 BUCKWOOD AVE
EL PASO, TX 79925-6928

Matteo Gonzalez
12168 Stansbury Dr
El Paso, TX 79928

Matthew Gutierrez
341 SALTFORD DR
HORIZON CITY, TX 79928-6226

Matthew Jones
14428 DESERT SAGE DR
Horizon City, TX 79928

Matthew Larson
1593 HARTSDALE DR UNIT B
HORIZON CITY, TX 79928-6996

matthew legarda
12160 SUN ARBOR PL
EL PASO, TX 79928-8203

Matthew Mcandrews
216 EMERALD SUN DR
EL PASO, TX 79928-2356

Matthew Meraz
14725 DUST DEVIL CT
EL PASO, TX 79928-8593

Matthew Rojas
938 LULWORTH PL
EL PASO, TX 79928-5947

Matthew Soto
12943 ABERDARE DR
EL PASO, TX 79928-4408

MATTHEW STAFFORD
12301 FRESHWATER DR
HORIZON CITY, TX 79928-2204

Matthew Villagrana
421 EMERALD GLOW LN
HORIZON CITY, TX 79928-6469

Mattie Jones
148 logo grande
Horizon City, TX 79928

Maureen Felix
919 MADTONE DR
EL PASO, TX 79907-2964

Mauro Guajardo
342 EMERALD ACRES
El Paso, TX 79928

Mauro Nevarez
616 MANSANIA PO
El Paso, TX 79928

Mauro Rivera
14325 SEBASTIAN LN
HORIZON CITY, TX 79928-6958

Mauro Silva
1218 COLINA BLANCA PL
EL PASO, TX 79928-6050

Max Gonzalez
12168 Stansbury Dr
El Paso, TX 79928

MAXIME SEMIN
13027 ABERDARE DR
El Paso, TX 79928

Maximilliano Terrazas
1224 WEDGEWOOD DR
EL PASO, TX 79925

Maxine Valencia
380 EMERALD PARK DR
HORIZON CITY, TX 79928-6560

Maya Macias
237 ANCROFT PL
EL PASO, TX 79928-5911

Maya Merino
511 Winterspring Pl
Horizon City, TX 79928

Maya Padilla
536 LIAHONA DR
SOCORRO, TX 79927-3536

Maylin Rosas
1375 GOLDEN TRAIL LN
EL PASO, TX 79936-8604

Mayra Harrell
773 Paseo Sereno Dr
EL PASO, TX 79928-8431

Mayra Martinez
8655 ADRIANA CT
EL PASO, TX 79907-6242

Mayra Salas
2000 BLUE VALLEY AVE
SOCORRO, TX 79927-2235

Meghan Rojas
938 lulworth place
El Paso, TX 79928

Melanie Dozal
481 Thunder Bluff
El Paso, TX 79928

Melanie Fisher
3657 GRAND CAYMAN LN
EL PASO, TX 79936-2172

Melanie Hernandez
14006 TUCKEY LN
HORIZON CITY, TX 79928-7244

Melanie May
12717 MONMOUTH AVE
EL PASO, TX 79928-5934

Melanie Montes
10136 RED VALLEY ST
SOCORRO, TX 79927-2229

Melany Gonzalez
125 BARREL CACTUS DR
HORIZON CITY, TX 79928-7014

Melissa Duran
13294 EMERALD CREEK DR
HORIZON CITY, TX 79928-6556

Melissa Hernandez
905 SAINT CATHERINE DR
EL PASO, TX 79907-3313

Melissa Herrera
979 Airship Pl
El Paso, TX 79928

Melissa Loeralopez
16300 horizon blv
El Paso, TX 79928

Melissa Moreno
14335 LAGO DI COMO CT
EL PASO, TX 79928-1773

Melissa Rodriguez
PO BOX 547
FABENS, TX 79838-0547

Melissa Solis
351 RACHEL DR
EL PASO, TX 79927-3867

Melling Yee
14929 Flouroy
El Paso, TX 79938

Melody Flores
12815 CHAUCER DR
EL PASO, TX 79928-5102

Melody Marquez
12249 Freshwater
Horizon City, TX 79928

Melonie Montes
275 PENDALE RD TRLR 3
EL PASO, TX 79907-5364

Mena Brittany
1017 SUMMER HOUSE ST
EL PASO, TX 79928-2387

Mendel Barraza
766 Woodmanstone Rd
El Paso, TX 79928

Menjivar Hugo
909 MORMON TEA DR
EL PASO, TX 79927-2278

Mia Bolivar
838 SOUTHWICK DR
EL PASO, TX 79928-8633

Mia Camacho
15331 S Kenazo Ave
Horizon City, TX 79928

Mia Carrasco
502 Ne J Ave
Fabens, TX 79838

Mia Cisneros
1457 GREG POWERS DR
EL PASO, TX 79936-6760

Mia Herrera
3013 Beachcomber Dr # A
El Paso, TX 79936-2035

Mia Lujan
1554 DIEGO RIVERA DR
EL PASO, TX 79936-6337

Mia Quinonez
12298 ENID WILSON
EL PASO, TX 79936

Mia Serrano
14440 DESIERTO LINDO AVE
EL PASO, TX 79928-7709

Micah Ramirez
12208 IVERSON CT
EL PASO, TX 79928-7257

Michael Alva
10257 RHUTAN RD
SOCORRO, TX 79927-5006

Michael AMasalian
8500 PARKLAND DR
EL PASO, TX 79925-2640

Michael Arceneaux
269 ULSHAW ST
EL PASO, TX 79928-5905

Michael Barrera
1822 LA FLEUR PINE LN
PASADENA, TX 77503-2931

Michael Betencourt
12907 ABERDARE DR
EL PASO, TX 79928-4408

Michael Carbajal
670 WINN RD
EL PASO, TX 79927-2125

Michael Carlson
13633 KEIGHLY ST
EL PASO, TX 79928-8213

Michael Chalmers
308 SKY VISTA PL
HORIZON CITY, TX 79928-2329

Michael Costello
12190 CHAPEL HILL RD
HORIZON CITY, TX 79928-2117

Michael Durand
13424 EMERALD PASS AVE
HORIZON CITY, TX 79928-6468

Michael Lara
12604 MIDDLESBROUGH AVE
HORIZON CITY, TX 79928-7546

Michael Prieto
188 SAND DRIFT PL
EL PASO, TX 79928-9113

Michael Prohaska
12227 BRANELL LN
EL PASO, TX 79928-8636

Michael Rodriguez
14441 Deset Sage
Horazon, TX 79928

Michael Schmidt
12409 KNIGHTSBRIDGE DR
HORIZON CITY, TX 79928-3705

Michael Tarango
13578 LAWKLAND ST
Horizon City, TX 79928

Michael Valenzuela
317 gold valley dr
EL PASO, TX 79928-5391

Michael Vasquez
12701 EASTLAKE BLVD APT 1222
El Paso, TX 79928

Michael Zepeda
352 ESCALANTE DR
SOCORRO, TX 79927-1453

Michael Zuniga
175 HORIZON PINT CRI
El Paso, TX 79928

Michel Kurimaya
9201 Garland Rd Apt 621
Dallas, TX 75218

Michelle Anguiano
11415 JENNY RD
SOCORRO, TX 79927-3219

Michelle Carrasco
12305 CHELMSFORD AVE
HORIZON CITY, TX 79928-2123

Michelle Gomez
10870 E BURT RD SPC 6
SOCORRO, TX 79927-4428

Michelle Hernandez
832 Whitby
El Paso, TX 79928

Michelle Hinojosa
4732 ATLAS AVE
EL PASO, TX 79904-3316

Michelle Martinez
420 EMERALD BLUFF DR
HORIZON CITY, TX 79928-6470

Michelle Ruiz
12860 BRET HARTE DR
EL PASO, TX 79928-5150

Michelle Salas
1024 FIREBOLT PL
EL PASO, TX 79928-5303

Michelle Shifflett
281 STAFFS WAY
EL PASO, TX 79928-5366

Michelle Soto
924 CALAIS LN
EL PASO, TX 79907-3414

Michelle Trujillo
2090 GUS MORAN ST
EL PASO, TX 79936-4048

Mickey Lopez
661 PLATA PL
EL PASO, TX 79928-7625

Miguel Burciaga
1236 COLINA DE ORO ST
EL PASO, TX 79928-6054

Miguel Candelaria
183 LAKE WEST PT
EL PASO, TX 79928-8512

Miguel Cepeda
900 TALAVERA DR
EL PASO, TX 79928-2402

Miguel De La Mora
12462 STANSBURY DR
EL PASO, TX 79928-8632

Miguel Delgado
1213 WAHLEN LANE
FABENS, TX 79938

Miguel Figueroa
13658 keighly st
El Paso, TX 79928

Miguel Gonzalez
12939 ABERDARE DR
El Paso, TX 79928

Miguel Leyva
513 KATHERINE DR
HORIZON CITY, TX 79928-6976

Miguel Lopez
13400 Emerald Skies Way
Horizon City, TX 79928

Miguel Maldonado
11121 TAHOKA AVE
EL PASO, TX 79936-1105

Miguel Mestas
12066 VASSAN
El Paso, TX 79928

Miguel Rangel
9600 Golf Lakes Trail Apt 2076
Dallas, TX 75231

Miguel Rodriguez
OSMARDLEY 12383
El Paso, TX 79928

Miriam Contreras
14856 KINGSTON DR
HORIZON CITY, TX 79928-7226

Miriam Gardea
708 Danube Way
El Paso, TX 79928

Miriam Hernandez
13529 Larington
El Paso, TX 79928

Miriam Mendoza
360 PLATEAU DR
Socorro, TX 79928

Miriam Ramirez
19132 LOS LETUNICH
Tornillo, TX 79853

Mirtha Solis
13924 Villa Vista Ave
Horizon City, TX 79927

Miryam Ruiz
13114 THEA SMITH DR
HORIZON CITY, TX 79928-5819

Misael Burciaga
1236 Colina de oro
El Paso, TX 79928

Misael Espinoza
13030 TOMLYNN
ATASCOSA, TX 78002-3627

Misael Garcia
12740 PELLICANO DR
EL PASO, TX 79928-5806

Misael Munoz
13103 KINGTON AVE
EL PASO, TX 79928-5385

Mistie Valenzuela
3186 RED MAPLE DR
EL PASO, TX 79938-4584

Misty Dominguez
437 CLAIBORNE ST
HORIZON CITY, TX 79928-2500

Misty Husemann
13274 EMERALD ST
El Paso, TX 79928

Mitzi Chavez
12713 KINGSBURY AVE
El Paso, TX 79928

Miurel Hamburger
3550 RAINBOW BLVD
KANSAS CITY, KS 66103-2030

Mohammad Qubadi
13074 PECOS ST
El Paso, TX 79928

Moises Arteaga
363 ROSLYN DR
HORIZON CITY, TX 79928-6429

Moises Enriquez
12293 RANCHO TRAIL DR
EL PASO, TX 79936-8601

Moises Perez
Everingham st
El Paso, TX 79928

Moncerrat Rosas
1375 Golder Trail
EL PASO, TX 79936

Monica Chavez
12867 IVELET CT
EL PASO, TX 79928-5904

Monica Colliers Sanchez
552 NORTHWYCK WAY
EL PASO, TX 79928-7222

Monica Johnson
12920 rock cliff avenue
El Paso, TX 79928

Monica Mares
9969 LAURIE JO LN
EL PASO, TX 79927

Monica SaenzPardo
12120 Chapel Hill Rd
Horizon, TX 79928

Monica Schmidt
12409 KNIGHTSBRIDGE DR
HORIZON CITY, TX 79928-3705

Monica Torres
12361 DESERT DOVE AVE
EL PASO, TX 79938-2291

Montserrat Ortega
8600 Amigo Dr
El Paso, TX 79907

Morgan Tirrell
521 BELVIDERE ST
EL PASO, TX 79912-1770

Mya Gibson
360 PLATEAU DR
SOCORRO, TX 79927-3564

Myra Aguero
12306 STANSBURY DR
EL PASO, TX 79928-8624

Myriam Guillen
12296 Chelmsford Ave
HORIZON CITY, TX 79928-2122

Nahum Sotelo
1183 JOHN PHELAN DR
EL PASO, TX 79936-6885

Nailea Bravo
18929 KNOX ST
Tornillo, TX 79853

Naim Buhaya
424 Everlook Ln
HORIZON CITY, TX 79928-6555

Nancy Allen
609 HASELDEN RD
HORIZON CITY, TX 79928-7415

Nancy ArmendarizGutierrez
12222 RATHMORE DR
EL PASO, TX 79928-8612

Nancy Carmona
12273 Biddleston Dr
El Paso, TX 79928

Nancy Kovach
12421 PLEASANT CREST AVE
EL PASO, TX 79928-8116

Nancy Lopez
12230 MARIA SEANES DR
EL PASO, TX 79936-6480

Nancy Peres
780 DESERT SPRING DR
HORIZON CITY, TX 79928-6548

Naomi Ramirez
14748 SONOMA BREEZE CT
El Paso, TX 79928

Nasyana Camarillo
257 Selwood Dr
Horizon City, TX 79928

Natalia Cardona
209 Tierra Linda
El Paso, TX 79928

Natalia Tarango
13578 LAWKLAND ST
Horizon City, TX 79928

Natalie Arriola
2700 ESCARPA DR
EL PASO, TX 79935-1818

Natalie Castillo
1729 CHARLIE SMITH DR
EL PASO, TX 79936-4422

Natalie Meco
257 ULSHAW ST
EL PASO, TX 79928-5905

Nataly Delgado
14701 NORCROSS PL
EL PASO, TX 79928-7670

Nathalie Bustamantecliment
14128 Warren Belin Dr
Horizon, TX 79928

Nathalie Telona
216 DESERT BREEZE DR
EL PASO, TX 79928-8588

Nathan Armendariz
13863 SUNNY BANK WAY
EL PASO, TX 79928-7487

Nathan Browne
12901 CLEVEDON ST
EL PASO, TX 79928-5951

Nathan Escobedo
553 CEDARWOOD AVE
HORIZON CITY, TX 79928-8437

Nathan Munoz
13429 emerald rose
El Paso, TX 79928

7737 HOCKNEY ST
EL PASO, TX 79915-3928

Nathanael Sarabia
14225 DESERT FIRE CT
HORIZON CITY, TX 79928-6422

Nathaniel Corona
13784 PASEO CENTRAL AVE
EL PASO, TX 79928-8415

Nathaniel Delahoz
13851 BLUE COPPER WAY
EL PASO, TX 79928-7488

Nathaniel Regalado
368 ROSLYN DR
HORIZON CITY, TX 79928-6427

nathaniel Reyes
13176 SAKER DR
HORIZON CITY, TX 79928-6211

Nayeli Mares
9969 LAURIE JO LN
EL PASO, TX 79927-4321

Nayeli Rasconnunez
220 REGANTE DR
El Paso, TX 79928

Nayelli Franco
413 HECTOR PORRAS DR
EL PASO, TX 79928-5375

Nedra Jordan
13006 BERGSTROM ST
FORT BLISS, TX 79908-3007

Nevaly Aguilar
8762 COLOMA CIR
EL PASO, TX 79907-6210

Nicholas Nevarez
10088 HUECO JUNCTION RD
SOCORRO, TX 79927-2233

Nick Rey
12399 PASEO LINDO DR
El Paso, TX 79928

NICOLAS QUINONES
12331 ACCRINGTON CT
El Paso, TX 79928

Nicole Barron
220 Ulshaw St
EL PASO, TX 79928-5905

Nicole Calvillo
13215 APOSTLE
HORIZON CITY, TX 79928-2105

Nicole Guzman
12400 FRESHWATER DR
HORIZON CITY, TX 79928-2205

Nicole Obeso
13139 CLEETHORPES ST
EL PASO, TX 79928-5378

NICOLLE SMITH
300 JIM KNOWLES PL
El Paso, TX 79928

Nikki Dominguez
1297 JAMES DUDLEY DR
EL PASO, TX 79936-7217

Nilda Vecchione
13736 PASEO CENTRAL AVE
HORIZON CITY, TX 79928-8415

Noah Garcia
587 DULWIC DR
El Paso, TX 79928

Noe Arzaga
14031 PEBBLE HILLS BLVD
EL PASO, TX 79938-2677

Noe Diaz
13444 Emerald Rose Court
El Paso, TX 79928

Noe Sigaladelgado
1432 CORONEL DR
EL PASO, TX 79928-6023

Noel Muniz
12261 IVERSON CT
EL PASO, TX 79928-7257

Noel Quiroz
13737 VILLA VISTA AVE
HORIZON CITY, TX 79928-6071

Noemi Casillas
436 VALLE LISO LN
Socorro, TX 79927

Noemi Hernandez
13134 Saker Dr
HORIZON CITY, TX 79928-6211

Nomemi Flores
11509 ELIZABETH DR
EL PASO, TX 79927

Nora Garcia
14573 ESCALERA DR
EL PASO, TX 79928-7747

Norma Guerralazcano
13184 TIVERTON RD
HORIZON CITY, TX 79928-5783

Norma Loyacordova
751 GRIJALVA DR
SOCORRO, TX 79927-5121

Norma Morales
141 OIL ML
Tornillo, TX 79853

Norma Rojas
3850 Justice
El Paso, TX 79928

Norma Sterling
212 HIDDEN GLEN WAY
DOTHAN, AL 36303-2974

Norma Watkins
870 SANTIAGO BUSTAMANTE AVE UNIT A
YSLETA DEL SUR PUEBLO, TX 79927-3177

Nubia Lopez
14201 DESERT YUCCA PL
HORIZON CITY, TX 79928-6543

Octavio Leon
245 ANCROFT PL
EL PASO, TX 79928-5911

Ofelia Flores
506 ESTANCIA CLARA LN
SOCORRO, TX 79927-1685

Olga Elbancol
3134 RED VELVET PL
EL PASO, TX 79938-3101

Olga Villarreal
1123 Colina Bella Dr
EL PASO, TX 79928-6053

Oliver Oropeza
375 EMERALD WAY ST
HORIZON CITY, TX 79928-2524

Oliver Villalobos
14329 STEPHANOTIS CT
HORIZON CITY, TX 79928-6957

Olivia Moreno
12740 PELLICANO DR
EL PASO, TX 79928-5806

Omaira Minjarez
352 CHERMONT DR
EL PASO, TX 79912-5302

Omar Amin
253 REIGATE DR
EL PASO, TX 79928-5912

Omar Araujo
13319 ASTORIA DR
EL PASO, TX 79928-2502

Omar Barraza
4997 ROSE ELISE ST
EL PASO, TX 79938-1400

Omar Camarena
2208 Bird Song St
El Paso, TX 79938

OMAR DAVILA
828 LEMINGTON ST
EL PASO, TX 79928-2219

Omar Duran
5601 CH HUNTON ST
EL PASO, TX 79938-7500

Omar Guzman
12939 BECCLES ST
EL PASO, TX 79928-5956

Omar Hernandez
832 Whitby
EL PASO, TX 79928-2125

Omar Lopez
13435 EMERALD BAY WAY
HORIZON CITY, TX 79928-6471

OMAR MORALES
14040GOLDEN BARREL PL
Horizon, TX 79928

OMAR PENA
14304 SPANISH POINT DR
El Paso, TX 79938

Omar Saucedo
12221 RUSSOLO DR
EL PASO, TX 79936-0233

Oneida Vasquez
268 GLENLIVET WAY
EL PASO, TX 79928-6605

Orlando Juarez
13780 PASEO LAS NUBES DR
EL PASO, TX 79928-8425

Oscar Caldera
13041 Haxby Ct
El Paso, TX 79928

Oscar Chagoyanava
1056 SUMMER NIGHT PL
HORIZON CITY, TX 79928-2393

Oscar Egure
639 GURDEV CIR
EL PASO, TX 79927-4717

Oscar Franco
12801 MONMOUTH AVE
EL PASO, TX 79928-5936

Oscar Garcia
12501 ELTHAM DR
HORIZON CITY, TX 79928-7549

Oscar Martinez
5564 SALEM DR
EL PASO, TX 79924-1946

Oscar Mendez
12035 Equestrian Rd
HORIZON CITY, TX 79928-2113

Oscar Ramirez
13941 FLORA VISTA AVE
EL PASO, TX 79928-2318

Oscar Rodriguez
12136 CALVARY RD
HORIZON CITY, TX 79928-7299

Oscar Salinas
1605 Bill Ogden Dr
EL PASO, TX 79936-5701

Oscar Tagle
9398 Scooter Ln
El Paso, TX 79907

Oscar Vargas
11 VIA PLACITA
EL PASO, TX 79927-5025

Osvaldo Arroyo
214 RUTLAND PL
EL PASO, TX 79928-4444

OSVALDO SANTIAGO
12331 ACCRINGTON CT
EL PASO, TX 79928-7424

Oweb Duarte
PO BOX 844
TORNILLO, TX 79853-0844

Pablo Almerazgutierrez
14376 Sabio Dr
El Paso, TX 79928

Pablo Baca
1474 OSULLIVAN DR
EL PASO, TX 79928-6044

Pablo Delariva
896 Tolworth St
EL PASO, TX 79928-2251

Pablo Garcia
900 CRYSTAL DEER DR
EL PASO, TX 79928-8121

Pablo Montelongo
820 WHITBY
EL PASO, TX 79928-2125

Pablo Quijas
12272 PLAYA BONITA DR
CLINT, TX 79836-6627

Padillla Monic
765 JONES POINT PL
EL PASO, TX 79928-1793

Paloma Moralesperea
13573 TYNEMOUTH ST
El Paso, TX 79928

Pamela Sanchez
SAINT CRISPIN
EL PASO, TX 79936

Paola Calderon
10008 HUECO JUNCTION RD
SOCORRO, TX 79927-2233

Paola Chaparro
1616 PHIL GIBBS DR
EL PASO, TX 79936-5708

Paola Chavira
14029 PETER NOYES DR
HORIZON CITY, TX 79928-5593

Paola Garcia
13146 SAKER DR
Horizon City, TX 79928

Paola Ulloa
13590 LAWKLAND ST
HORIZON CITY, TX 79928-7333

Paola Velacastro
11671 FLOR DEL RIO ST
SOCORRO, TX 79927-3315

Parth Patel
13553 HAZLEWOOD ST
HORIZON CITY, TX 79928-7311

Patricia Figueroa
332 COVINGTON RIDGEWAY
El Paso, TX 79928

Patricia Jarvis
19011 ARMINGTON DR
HORIZON CITY, TX 79928-6400

Patricia Martinez
13210 EMERALD ST
El Paso, TX 79928

Patricia Morales
12890 Clevedon St
El Paso, TX 79928

Paul Arias
488 BINGLEY PL
EL PASO, TX 79928-2206

Paul Hamilton
1077 INDIGO SKY ST
EL PASO, TX 79928-2385

Paul Loya
12101 CHAPEL HILL RD
HORIZON CITY, TX 79928-2111

Paul Silva
976 VERSAILLES DR
EL PASO, TX 79907-3409

Paulina Avila
645 PETE PAYAN DR
EL PASO, TX 79912-6918

Paulina Rios
14364 DESIERTO BELLO AVE
HORIZON CITY, TX 79928-7713

Pedro Aveytia
1455 SIERRA DE ORO DR
EL PASO, TX 79936

Pedro Gamboa
13589 TYNEMOUTH ST
EL PASO, TX 79928-2250

Pedro Hernandez
9990 Yeldin Pl
El Paso, TX 79928

Pedro Juarez
10161 RED VALLEY ST
EL PASO, TX 79927-2229

Pedro Lozano
453 Cactus Bloom
Horizon City, TX 79928

Pedro Quintana
249 FARNBOROUGH ST
El Paso, TX 79928

Pedro Villarreal
1123 Colina Bella Dr
El Paso, TX 79928

Penelope Terrazas
1224 WEDGEWOOD DR
EL PASO, TX 79925

PENNY HERRERA
14265 PARAISO DR
EL PASO, TX 79928-2350

Perla Camarena
2208 Bird Song St
EL PASO, TX 79938-5137

Perla Esparza
12342 HOUGHTON SPGS SPC 8
HORIZON CITY, TX 79928-7431

Perla Ortega
348 COVINGTON RIDGE WAY
EL PASO, TX 79928-7467

Perla Portillo
12501 ROJAS DR
El Paso, TX 79928

Pete Sanchez
12733 TUSCAN HILLS PL
EL PASO, TX 79938-4384

Petra Vigil
220 EMERALD DAY PL
EL PASO, TX 79928-2360

PEYTON ONTIVEROS
12300 CLIFFTON HILL
El Paso, TX 79928

Peyton Smith
12084 SILVER CROWN RD
Horizon City, TX 79928

Phillip Ontiveros
965 PENRITH ST
EL PASO, TX 79928-2241

Pilar Cantu
12620 TIERRA PERA CT
EL PASO, TX 79938-4832

Prepi Hernandez
241 LAGO GRANDE DR
HORIZON CITY, TX 79928-7052

Priscila Rubio
12148 YVONNE RICHARDSON AVE
EL PASO, TX 79936-0640

Priscilla Chavez
13682 ARANGO DR
EL PASO, TX 79928-5635

Priscilla Romero
13429 emerald rose
El Paso, TX 79928

QUENTIN WELLS
19007 CARSON DR
HORIZON CITY, TX 79928-6403

Rachel Garcia
984 STAMFORDHAM ST
EL PASO, TX 79928-2245

Rafae Rodriguez
12644 BASING CT
EL PASO, TX 79928-4434

Rafael Corona
520 AGUA RICA
EL PASO, TX 79928-9121

Rafael Roman
380 MONTREAL CIR
EL PASO, TX 79927-4310

Rafael Rosas
1375 GOLDEN TRAIL LN
EL PASO, TX 79936-8604

RAKIN Mendez
13140 Wellington
Horizon City, TX 79928

Ramon Bautista
14700 FAR VIEW CT
EL PASO, TX 79928-8604

Ramon Davalos
14512 CORBY PL
EL PASO, TX 79928-5848

Ramon Flores
380 LODDON ST
EL PASO, TX 79928-5383

Ramon Sosa
12977 TIGER VALLEY DR
EL PASO, TX 79928-5393

Ramon Vasquez
3220 TIERRA NEVADA DR
EL PASO, TX 79938-4750

Ramon Vitalhernandez
14129 PETER NOYES DR
HORIZON CITY, TX 79928-5583

Ramona Diaz
465 Emerald Vista Pl
HORIZON CITY, TX 79928-6466

Rani Varghese
13566 HARBOTTLE ST
EL PASO, TX 79928-2248

Raquel Sanchez
13700 BRANDSBY AVE
EL PASO, TX 79928-2296

Rashad Weathersby
404 EMERALD TRAIL WAY
HORIZON CITY, TX 79928-6474

Rashawn Alcindor
13583 LAWKLAND ST
HORIZON CITY, TX 79928-7333

Rasheedah Garza
13541 HARBOTTLE ST
EL PASO, TX 79928-2248

RAUL CAMACHO
13615 OSGODBY
EL PASO, TX 79928-2224

RAUL CAMACHO JR
13615 OSGODBY ST
El Paso, TX 79928

Raul Campos
1305 ELMHURST DR
EL PASO, TX 79925-2420

Raul Chavez
10548 Santa Paula Dr
Socorro, TX 79927

Raul Flores
13729 WINFORD AVE
EL PASO, TX 79928-2301

Raul Francisco
659 STELLA CIR
EL PASO, TX 79928-3710

Raul Mendez
13140 Wellington
HORIZON CITY, TX 79928-2203

Raul Molina
437 EMERALD BLUFF DR
HORIZON CITY, TX 79928-6470

Raul Ponce
10959 PAGE ST
EL PASO, TX 79927-3604

Raul Ramirez
802 LT JOE MAGALLANES RD
SOCORRO, TX 79927-3701

Raul Rodriguez
1462 HEREFORD DR
EL PASO, TX 79928-6042

Raul Rubio
13735 PASEO LAS NUBES DR
EL PASO, TX 79928-8425

Raul TovarCastro
12216 HOLY SPRINGS CT
EL PASO, TX 79928-7255

Raul Valdez
444 WHITE CLOUD RD
EL PASO, TX 79928-2120

Raul Villarreal
621 ZINC PL
EL PASO, TX 79928-7620

Ray Aguilar
3016 WEDGEWOOD DR
EL PASO, TX 79925-4303

Ray Rios
13472 emerald creek
Horizon City, TX 79928

Rayleen Gomez
373 CAINE PL
EL PASO, TX 79928-5389

Raymond Snow
260 SALTFORD DR
HORIZON CITY, TX 79928-6225

Raymundo Arellano
14937 LAS COLONIAS RD
EL PASO, TX 79928-8108

Raymundo Montes
13477 EMERALD CREEK DR
HORIZON CITY, TX 79928-6465

rebbeca Calvillo
511 Winterspring Pl
Horizon City, TX 79928

Rebeca Morales
312 Emerald Way St
HORIZON CITY, TX 79928-2524

Rebecca Aguilar
3016 WEDGEWOOD DR
EL PASO, TX 79925-4303

Rebecca Araujo
1076 SUMMER NIGHT PL
EL PASO, TX 79928-2393

Rebecca Navarro
449 CLAIBORNE ST
HORIZON CITY, TX 79928-2500

Rebecca Silva
469 BOTHWELL ST
SOCORRO, TX 79927-3836

Reginald Desamours
12068 SILVER CROWN RD
HORIZON CITY, TX 79928-2115

Rene Barriga
131Blue Cove Dr
El Paso, TX 79938

Rene Macias
1028 GUNNERSIDE ST
EL PASO, TX 79928-2291

Rene Melendez
12289 chelmsford ave
HORIZON CITY, TX 79928-2122

Rene Monares
12196 VALLADOLID
SAN ELIZARIO, TX 79849-7342

Reyes Ayala
141 NONAP RD
EL PASO, TX 79928-5144

Reymundo Lujannavarrete
38253 St Hwy 20
Fort Hancock, TX 79839

Reymundo Munoz
14004 DESERT BLVD
El Paso, TX 79928

Reyna Avina
12160 SUN ARBOR PL
El Paso, TX 79928

Reyna Garciamonroy
756 LEMINGTON ST
EL PASO, TX 79928-2218

Reyna Lopez
10283 NIRMAL DR
SOCORRO, TX 79927-4722

Reynaldo Badillo
12400 ROJAS DR TRLR 266
EL PASO, TX 79928-5225

Ricardo Bravo
13862 PASEO CENTRAL AVE
EL PASO, TX 79928-8440

Ricardo Delgadillo
587 DULWIC DR
El Paso, TX 79928

RICARDO DIAZ
896 MUFFLESON ST
EL PASO, TX 79928-2255

Ricardo Flores
506 ESTANCIA CLARA LN
Socorro, TX 79927

Ricardo Frias
357 DUSKWOOD ST
EL PASO, TX 79928-2528

Ricardo Lopez
13620 MATFEN AVE
EL PASO, TX 79928-2286

Ricardo Nunez
112 NE H AVE
Fabens, TX 79838

RICARDO PEREZ
9209 YUCATAN
El Paso, TX 79907

Ricardo Reyes
12229 Hartlepool Dr
HORIZON CITY, TX 79928-7428

Ricardo Rodriguezolivas
310 VALLE ROJO DR
EL PASO, TX 79927-3456

Richard Franco
934 LULWORTH PL
EL PASO, TX 79928-5947

Richard Ginez
12930 CLEVENDALE ST
El Paso, TX 79928

Richard Ortega
364 FRODSHAM ST
EL PASO, TX 79928-5370

Rick Garcia
11157 ELEANOR COLDWELL PL
SOCORRO, TX 79927-6502

Ricky Brown
783 MEDBOROUGH PL
EL PASO, TX 79928-4412

Ricky Martinez
13614 KEIGHLY ST
EL PASO, TX 79928-8213

Rina Goodloe
5641 APACHE CANYON RD
EL PASO, TX 79906-4065

RINZIN SHERPA
531 DUSK VIEW ST
SOCORRO, TX 79927-4520

ROBERT CERVANTES
2426 COPPER SUNRISE
El Paso, TX 79928

Robert Chris Rojas
3850 JUSTICE RD
EL PASO, TX 79938-7472

Robert Cordero
377 DUSKWOOD ST
EL PASO, TX 79928-2528

Robert Deharo
1840 JOHN GLENN DR
EL PASO, TX 79936-5548

Robert Flores
12261 CLIFTON HILL RD
HORIZON CITY, TX 79928-3301

Robert Govea
546 KEARNEY WAY
EL PASO, TX 79928-8206

Robert Juaregui
12260 BIDDLESTON DR
EL PASO, TX 79928-2209

Robert Lemaster
13030 WELLINGTON
HORIZON CITY, TX 79928-2201

Robert Maldonado
14105 HIGHWEED DR
EL PASO, TX 79928-5577

Robert Martinez
13929 DESERT SONG DR
HORIZON CITY, TX 79928-7262

Robert Mejia
9133 KERNEL CIR
EL PASO, TX 79907-2046

Robert Melendez
12358 WESTBURY AVE
HORIZON CITY, TX 79928-7157

Robert Reta
492 JEWELED MESA CT
HORIZON CITY, TX 79928-7287

Robert Torrez
13325 ASTORIA DR
EL PASO, TX 79928-2502

Roberto Aguayo
12213 MYRNA DECKERT DR
EL PASO, TX 79936

Roberto Aguero
12306 STANSBURY
El Paso, TX 79928

Roberto Gutierrez
11704 FLOR CELOSIA DR
SOCORRO, TX 79927-2208

Roberto Lujan
12975 ABERDARE DR
EL PASO, TX 79928-4408

Roberto Martinez
13406 EMERALD PASS AVE
HORIZON CITY, TX 79928-6468

Roberto Nunez
13613 BEOBRIDGE AVE
EL PASO, TX 79928-2288

Roberto Quinones
13413 Emerald Tide Way
Horizon City, TX 79928

Roberto Solis
351 RACHEL DR
EL PASO, TX 79927-3867

Roberto Yanez
553 KEARNEY WAY
EL PASO, TX 79928-8206

Rocio Mcmaham
965 LOMA VERDE DR
El Paso, TX 79926

ROCIO OLSON
15000 ASHFORD ST APT 4
HORIZON CITY, TX 79928-6413

Rocio Ovando
13216 EMERALD HILLS ST
HORIZON CITY, TX 79928-2521

Rodney Henderson
12164 CHAPEL HILL RD
HORIZON CITY, TX 79928-2117

Rodrigo Chavez
609 PASEO MODESTO DR
HORIZON CITY, TX 79928-8438

Rodrigo Flores
13329 TUGGLE RD
HORIZON CITY, TX 79928-5741

RODRIGO ROJAS
14861 ALLEMANDS
EL PASO, TX 79928-9047

Rodrigo Solis
PO BOX 1713
SAN ELIZARIO, TX 79849-1713

Rogelio Barrazaherrera
635 HARDWICK PL
HORIZON CITY, TX 79928-7432

Rogelio Gonzalez
10339 Bayo Ave
EL PASO, TX 79925

Rogelio Mares
13167 BORWICK RD
EL PASO, TX 79928-6303

Rogelio Rivas
112 GALISTEO CREEK WAY
CLINT, TX 79836-6140

Rojelio Juarez
15341 WERLING CT
Horizon City, TX 79928

ROKAYA ELAMRATI
12081 SILVER CREW RD
Horizon, TX 79928

Rolando Tamez
441 WHITE CLOUD RD
EL PASO, TX 79928-2120

Roman Gardea
14632 Achim Dr
El Paso, TX 79928

Roman Mares
9969 LAURIE JO LN
EL PASO, TX 79927-4321

Rommel Mares
256 HUNTSTANTON ST
HORIZON CITY, TX 79928-5364

Roque Martinez
9163 MARIA CT
EL PASO, TX 79907-6623

Rosa Duarte
13645 LARTINGTON
EL PASO, TX 79928-2230

Rosa Reyes
1194 HIGUERA RD
SAN ELIZARIO, TX 79849-7706

ROSA SALINAS
12310 CHELMSFORD AVE
HORIZON CITY, TX 79928-2123

Rosa Valadez
PO BOX 408
TORNILLO, TX 79853-0408

Rosa Vargas
1194 HIGUERA RD
SAN ELIZARIO, TX 79849

Rosalio Rojas
PO BOX 362
SAN ELIZARIO, TX 79849-0362

Rosario Rodela
43 white cloud Rd
El Paso, TX 79928

Rosario Yanez
429 CHANDELIER RD
Horizon City, TX 79928

Rosie McIntyre
12423 KNIGHTSBRIDGE DR
HORIZON CITY, TX 79928-3705

Roxanne Luera
805 OXFORDSHIRE ST
EL PASO, TX 79928-2227

Roxanne Ramirez
13276 EMERALD RIVER ST
HORIZON CITY, TX 79928-2525

Roxely Garay
817 Plains Blackfoot Dr
Socorro, TX 79927

Ruben Charez
548 LIAHONA DR
Socorro, TX 79927

Ruben Chavez
14828 BERT CAMERON AVE
EL PASO, TX 79938-3130

Ruben Gerardo
12234 HOUGHTON SPGS
HORIZON CITY, TX 79928-7430

Ruben Martinez
3607 ALDERWOOD MANOR DR
HORIZON CITY, TX 79928-6521

Ruben Morales
14211 DESIERTO BONITO AVE
HORIZON CITY, TX 79928-7728

Rubi Rios
13717 Samlesbury Ave
Horizon, TX 79928

Ruby Aguayo
641 LOVA SIOTO DR
El Paso, TX 79928

Ruby Guerrero
10476 ETHYL HART ST
SOCORRO, TX 79927-4625

Ruby Gutierrez
14811 ALLEMANDS
El Paso, TX 79928

Ruby Ruelas
12130 PEBBLE HILLS BLVD APT K205
EL PASO, TX 79936-1121

Ruby Salazarserna
13060 BUCKNELL DR
EL PASO, TX 79928-5734

Ruddy Trejo
2015 N ZARAGOZA RD APT 1003
EL PASO, TX 79938-7930

Rudy Anguiano
11415 JENNY RD
Socorro, TX 79938

RUTH GUTIERREZ LARA
14040 GOLDEN BARREL PL
HORIZON CITY, TX 79928-7072

Ruth Nino
11390 Jorge Road
Socorro, TX 79927

Ruth Saunders
12408 ADDINGHAM ST
EL PASO, TX 79928-5967

Ryan Contreras
384 COLEFORD LN
EL PASO, TX 79928-5371

Ryan LeonGuerrero
13061 AERODROME AVE
EL PASO, TX 79928-2347

Ryan Micheal
21014 MINUE DR
El Paso, TX 79928

Ryan Spadafore
241 EMERALD SUN DR
EL PASO, TX 79928-2356

Ryan Stripling
145 W CASTELLANO DR APT 4002
EL PASO, TX 79912-6199

Ryan Trujillo
2090 GUS MORAN ST
EL PASO, TX 79936-4048

Sabrina Arroyos
10450 ELLEN SUE ST
Socorro, TX 79927

SABRINA ARZATE
13027 ABERDARE DR
EL PASO, TX 79928-4409

Sabrina Lascurian
10440 ALBUM AVE
El Paso, TX 79935

Sabrina Surratt
13627 LAWKLAND ST
HORIZON CITY, TX 79928-7533

Sadrac Prieto
14564 ACHIM DR
EL PASO, TX 79928-7367

Saira Liano
16007 ELMO LN
HORIZON CITY, TX 79928-6509

Salma Clark
570 h r hemley
Tornillo, TX 79853

Salomon Ramirez
14056 RED DEER ROCK DR
EL PASO, TX 79938-4541

Salvador Morales
12881 WOOLSTONE DR
EL PASO, TX 79928-5898

Samantha Aguayo
12213 MYRNA DECKERT DR
EL PASO, TX 79936-6878

Samantha Aguirre
11549 FLOR GLORIOSA DR
SOCORRO, TX 79927-2211

Samantha Aranda
10136 HUECO JUNCTION RD
EL PASO, TX 79927-2234

Samantha Cobos
13467 Halifas
El Paso, TX 79928

Samantha Davila
13828 OCTOBER SKY CT
El Paso, TX 79928

Samantha Gallinar
1776 CIMARRON SQ APT 201
EL PASO, TX 79911-2202

Samantha Macias
10881 ODEN DR
SOCORRO, TX 79927-3605

Samantha Paniagua
7401 BAY CHASE DR
ARLINGTON, TX 76016-5053

Samuel Gutierrez
9832 ISAAC DR
EL PASO, TX 79927-2906

SAMUEL HERRERA
14265 PARAISO DR
El Paso, TX 79928

Samuel Lopez
14628 Desierto Lindo Ave
El Paso, TX 79928

Samuel Madrid
PO BOX 3322
FABENS, TX 79838-3322

Samuel Sandoval
12325 Clifton Hill
Horizon City, TX 79928

Samuel Williams
300 HUFFMAN BLF
KELLER, TX 76248-3697

Samuelle Chatman
835 EERGARA PORT DR
El Paso, TX 79928

San Juana Alvidrez
641 AGUA TIBIA PL
EL PASO, TX 79928-9106

SANDRA Gardea Soto
13212 WILLITOFT RD
EL PASO, TX 79928-6300

Sandra Lloyd
1141 MARFA PL
EL PASO, TX 79928-5876

Sandra Moreno
12713 MONMOUTH AVE
EL PASO, TX 79928-5934

Sandra Noris
13150 WILLITOFT RD
EL PASO, TX 79928-6301

Sandra Ordonez
12185 SUN RAY WAY
EL PASO, TX 79928-8212

Sandra Ramirez
454 COLDRIDGE VALLEY PL
EL PASO, TX 79928-2514

SANDRA SANTIAGO
12331 ACCRINGTON CT
El Paso, TX 79928

Sandra Tarangi
605 KEARNEY WAY
EL PASO, TX 79928-8207

sandra torres
13900 blooming desert
EL PASO, TX 79928-1802

Saniya Denson
12108 Chapel Hill Rd
Horizon City, TX 79928

Santiago Galarza
1111 Chris Forbes
EL PASO, TX 79927

Santos Hernandez
347 EMERALD RUN ST
HORIZON CITY, TX 79928-2532

Sara Yepez
13160 SPARKS DR
EL PASO, TX 79928-5721

Sarah Madrid
2529 CATNIP ST
EL PASO, TX 79925-6007

Sarai Perez
944 SANDHURST PL
EL PASO, TX 79928-6093

Saul Barraza
14933 EDMESTON
HORIZON CITY, TX 79928-7165

Saul Cruz
12301 JOE GOMEZ AVE
EL PASO, TX 79928-1802

Saul Flores
12890 CLEVEDON ST
EL PASO, TX 79928-5950

Saul Ortega
13430 SPYGLASS HILL CT
HORIZON CITY, TX 79928-6491

Savannah Romero
3605 W VITEX CIR
EL PASO, TX 79936-1529

Sawyer Simons
14353 PUENTECILLAS
HORIZON CITY, TX 79928-7714

Scarlet Padilla
1809 Winslow Rd
El Paso, TX 79915

Scott Fabiano
15353 NORTHPORT CT
HORIZON CITY, TX 79928-7030

Scott Smith
12084 SILVER CROWN RD
HORIZON CITY, TX 79928-2115

Sean Dixon
289 STOCKELD PARK PL
EL PASO, TX 79928-5953

Sean Landers
3107 SUNNY PRAIRIE DR
EL PASO, TX 79938-1605

Sebastian Blancarte
13911 VAQUERO ROCK DR
EL PASO, TX 79938-4552

Sebastian Deleonlopez
1925 VANESSA LEIGH DR
EL PASO, TX 79936-3935

Sebastian Flores
12245 KINGSGATE CT
EL PASO, TX 79928-7260

Sebastian Moreno
12253 GOLDEN SUN DR
EL PASO, TX 79938-7732

Sebastian Moriel
14272 DESERT SKY DR
HORIZON CITY, TX 79928-6567

Sebastian Zamora
6414 CALLE LOMAS
EL PASO, TX 79927

Sebastin Tellez
1325 Northwestern Dr Apt 620
El Paso, TX 79928

Segio Simental
14525 hendrik
El Paso, TX 79928

Serenity Escobedo
553 CEDARWOOD AVE
Horizon City, TX 79928

Sergio Barrios
12153 DOME CT
EL PASO, TX 79928-8800

Sergio Cardenas
641 Cedar Wood Ave
El Paso, TX 79928

SERGIO CORREA
1830 N ZARAGOZA RD STE 111
EL PASO, TX 79936-7962

Sergio Hinojos
289 WINDGAIL RD
Clint, TX 79836

Sergio Lopez
6204 IMPALA AVE
EL PASO, TX 79924-4324

SERGIO MANDUNAL
13460 EMERALD CREEK DR
HORIZON CITY, TX 79928-6465

Sergio Mendez
327 OAKHILL CT
HORIZON CITY, TX 79928-6497

Sergio Rodriguez
14704 CACTUS VIEW CT
EL PASO, TX 79928-8590

Sergio Urban
552 GENTRY WAY
EL PASO, TX 79928-7217

Shalm Guzman-Rodriguez
12860 GIOVANNI GRAJEDA AVE
El Paso, TX 79928

Shamay Weathersby
404 EMERALD TRAIL WAY
HORIZON CITY, TX 79928-6474

Shane Merrigan
10283 E SIERRA DE LUNA WAY
TUCSON, AZ 85749-8736

Shawn Jolley
12494 Lanchester Dr
El Paso, TX 79928

Shayla Castorena
12376 JOE GOMEZ AVE
EL PASO, TX 79928-1802

Sheenya Valdes
13662 STOCKTON ST
EL PASO, TX 79928-2223

Sherene Hunt
800 Pontop Hall St
El Paso, TX 79928

Sheyna Arrieta
1013 BLUE MOON WAY
EL PASO, TX 79927-4322

Sibley Villarreal
13530 DONCASTER ST
EL PASO, TX 79928-7331

Silver Gomez
13145 SAKER DR
HORIZON CITY, TX 79928-6211

Silvia Guillen
137 MANUEL DR
EL PASO, TX 79907-5331

Silvia Moraleshernandez
13929 ROSLYN DR
HORIZON CITY, TX 79928-7265

Simone Charlemagne
10173 Texas Madrone Dr
Socorro, TX 79927

Sindy Rodriguez
651 HOLSTEIN RD
SOCORRO, TX 79927-1285

Sixto Reyes
13176 SAKER DR
HORIZON CITY, TX 79928-6211

Skylar Carr
1073 INDIGO SKY ST
EL PASO, TX 79928-2385

Sofia Castrejon
148 N MANZANITA DR
EL PASO, TX 79928-7504

Sofia Guevara
508 NORTHWYCK WAY
EL PASO, TX 79928-7222

Sofia Jimenez
1088 GUNNERSIDE ST
EL PASO, TX 79928-2291

Sofia Kiefer
12285 CLIFTON HILL RD
HORIZON CITY, TX 79928-3301

Sofia Petriz
14140 moon rook pl
El Paso, TX 79938

Sofia Rodriguez
3213 DUNDEE ST
EL PASO, TX 79925-4153

Soledad Smith
6212 BRAZOS RIVER ST
EL PASO, TX 79932-1222

Solomon Griffin
13799 PASEO LAS NUBES DR
EL PASO, TX 79928-8425

Sonia Duffy
424 Oakhurst
El Paso, TX 79928

Sophia Rodriguez
12177 CHATO VILLA DR
El Paso, TX 79936

Stacey Bravo
166 LAKE SEMINOLE DR
EL PASO, TX 79928-8523

Stacey Medina
4569 HUGO REYES DR
El Paso, TX 79938

Stefanie Garcia
673 PASEO SERENO DR
EL PASO, TX 79928-8432

Stefin Smith
340 HECTOR PORRAS DR
EL PASO, TX 79928-5374

Stephan Quintavalli
994 MEADOWLAND ST
Fabens, TX 79838

Stephanie Almodovar
1335 PULLMAN DR APT 602
EL PASO, TX 79936-7785

Stephanie Andrade
914 E 5th St
Irving, TX 75060

Stephanie Becerra
531 DUSK VIEW ST
Socorro, TX 79927

Stephanie Corral
11980 PASEO DEL REY DR
EL PASO, TX 79936-3787

Stephanie Garcia
450 SUNRISE HILLS DR
EL PASO, TX 79928-5691

Stephanie Mendez
12354 WESTBURY AVE
HORIZON CITY, TX 79928-7157

Stephanie Paglinawan
1531 GEORGE DIETER DR APT 815
EL PASO, TX 79936-7671

Stephany Estrada
919 GREENBURY PL
EL PASO, TX 79928-4431

Stephen Anthony
12240 CLIFTON HILL RD
HORIZON CITY, TX 79928-3301

Stephen Cohen
780 MEDBOROUGH PL
El Paso, TX 79928

Stephen Espino
13119 Kington Ave
EL PASO, TX 79928-5385

Stephen Nordstrom
4901 N Mesa St Apt 3419
El Paso, TX 79912

Stephen Rios
13119 Kington Ave
EL PASO, TX 79928-5385

Stephen Taylor
1005 HENLEY PL
EL PASO, TX 79928-2300

Stevan Escalante
425 VALLE FERTIL DR
SOCORRO, TX 79927-3924

STEVE VERASTEGUI
13721 ECCLES RD
El Paso, TX 79928

Steven Jaramillo
15006 NUNDA AVE APT B
HORIZON CITY, TX 79928-6947

Steven Martinez
14252 DESERT STONE DR
HORIZON CITY, TX 79928-6485

Steven Rivera
261 EMERALD SUN DR
EL PASO, TX 79928-2356

Steven Troxler
6353 FRANKLIN TRAIL DR
EL PASO, TX 79912-8154

Suat Aksoy
12837 Rock Cliff Ave
El Paso, TX 79928

Sujeiry Payanacosta
13955 NATHAN
CLINT, TX 79836-6119

Sureshbabu Singarinatanavelu
13611 LAWKLAND ST
HORIZON CITY, TX 79928-7533

Susan Espindola
437 CHANDELIER RD
HORIZON CITY, TX 79928-2119

Susana Hernandez
428 Emerald Glow Ln
Horizon City, TX 79928

Susana Lopez
14201 DESERT YUCCA PL
Horizon City, TX 79928

Susana Muniz
12261 IVERSON CT
EL PASO, TX 79928-7257

Suzanne Denson
12108 Chapel Hill Rd
HORIZON CITY, TX 79928-2117

Suzanne Williams
770 WOODMANSTONE RD
EL PASO, TX 79928-5790

Syl Hernandez
941 NELLIND ST
EL PASO, TX 79928-2239

Sylvia Arellano
605 PASEO SERENO DR
EL PASO, TX 79928-8432

Sylvia Armas
8152 TIERRA VERDE DR
EL PASO, TX 79907-4138

Sylvia Yepez
13160 SPARKS DR
EL PASO, TX 79928-5721

Synphanie Moreno
13487 Halifax
Horizon City, TX 79928

Tabitha Turron
13679 EVERINGHAM ST
EL PASO, TX 79928-6610

Talisha Dennis
1020 GAITAN ST
EL PASO, TX 79928-2287

Tamara Gastelum
12249 FRESHWATER DR
HORIZON CITY, TX 79928-2130

Tamarah Torres
13613 BEOBRIDGE AVE
HORIZON CITY, TX 79928-2288

Tamer Tasci
12953 Aerodrome Ave
El Paso, TX 79928

Tania Espinoza
13113 WESLEYAN AVE
HORIZON CITY, TX 79928-2126

Tania Flores
2352 HANNAH LEIGH ST
EL PASO, TX 79938-4766

Tannia Betancourt
11608 NORMAN MONTION DR
EL PASO, TX 79936-4065

Tannia Marquezmarquez
13182 FRESHFORD DR
HORIZON CITY, TX 79928-8009

Taohuay Bullock
13138 CASTLEFORD LN
EL PASO, TX 79928-5362

Tarunkumar Yathiraju
12120 Chapel Hill Rd
HORIZON CITY, TX 79928-2117

Tatania Velazquez
12225 RATHMORE DR
EL PASO, TX 79928-8611

Tatiana Fernandez
12220 Pellicano Drive Apt 80
EL PASO, TX 79936

Tatiana Hernandez
13678 Writtle St
El Paso, TX 79928

Tatiana Morris
8321 VERDELAND DR
El Paso, TX 79928

Tatyana Jenkins
13957 LAGO VISTA AVE
HORIZON CITY, TX 79928-2320

Taylor Heras
13437 EMERALD LIGHT LN
HORIZON CITY, TX 79928-2359

Teresa Acosta
12781 BRET HARTE DR
EL PASO, TX 79928-5156

Teresa Aguirre
924 CALAIS LN
EL PASO, TX 79907-3414

Teresa Lujan
PO BOX 28
CLINT, TX 79836-0028

Terry Peterson
12669 LEONA WASHINGTON RD
EL PASO, TX 79928-5888

Tevin Conway
13026 TERRINGTON AVENUE
El Paso, TX 79928

Thania Sierra
12336 JOE GOMEZ AVE
EL PASO, TX 79928-1802

Thappza Iracheta
10259 LUCKNOW RD
SOCORRO, TX 79927-5011

Thelma Mendoza
12805 METHLEY AVE
EL PASO, TX 79928-5940

Thelma Sierra
869 Silent View Pl
El Paso, TX 79928

Theresa Hentges
12304 BIDDLESTON DR
El Paso, TX 79928

Thomas Holguin
452 BENTON ST
HORIZON CITY, TX 79928-7100

Thomas Soto
924 CALAIS LN
EL PASO, TX 79907-3414

Tiesha Brown
783 Medborough Place
El Paso, TX 79982

Timothy Cooper
13294 EMERALD ISLE ST
HORIZON CITY, TX 79928-2519

Timothy Dreyer
532 Twilight Drive
Socorro, TX 79927

Tina Mediola
587 DULWIC DR
El Paso, TX 79928

Tionna Hernandez
1044 SUMMER LAKE ST
Horizon City, TX 79928

Tirso Galindo
13950 NEPAL SKY ST
EL PASO, TX 79928-2408

Tkeyah Richards
524 ANASAZI CT
EL PASO, TX 79912-1271

Tonika Henry
269 PENBRIDGE PL
El Paso, TX 79928

Tony Frank
115 DENIO DR
DAYTON, NV 89403-9542

Tracey Nunez
16003 KENO DR
HORIZON CITY, TX 79928-6534

Trayvon Rahman
13908 LOREINA LOSE AVE
El Paso, TX 79928

Tremaine Jarrad Henderson
12164 CHAPEL HILL RD
HORIZON CITY, TX 79928-2117

Triston Juarez
351 VILLA BONITA RD
CLINT, TX 79836-6625

Troy Franklin
1453 MONTE NEGRO DR
EL PASO, TX 79935-3716

Trung Tran
12416 FRESHWATER DR
HORIZON CITY, TX 79928-2205

Tyler Jackson
5824 SPANISH PL
EL PASO, TX 79932-2452

Tyler Jacob
333 LODDON ST
EL PASO, TX 79928-5383

Tyra Guess
809 CHILLINGTON RD
HORIZON CITY, TX 79928-5746

Ulises Blancodiaz
1235 NASA PKWY APT 1115
HOUSTON, TX 77058-3873

Uriel Ortega
448 EMERALD PASS AVE
HORIZON CITY, TX 79928-6467

Uriel Rubio
12197 SUN BRIDGE PL
EL PASO, TX 79928-8205

Valarie Jolley
12494 LANCHESTER DR
HORIZON CITY, TX 79928-3704

Valeria Aguayo
661 Paseo Sereno Dr
El Paso, TX 79928

Valeria Cardona
209 Tierra Linda
El Paso, TX 79928

Valeria Chaparro
12644 BASING CT
EL PASO, TX 79928-4434

Valeria Garcia
13821 HOLLYWOOD DR
HORIZON CITY, TX 79928-6581

Valeria Guerrero
12801 FREDRICKSBERG
El Paso, TX 79928

Valeria Lara
8321 VERDELAND DR
El Paso, TX 79928

Valeria Rivas
112 GALISTEO CREEK WAY
Clint, TX 79836

Valeria Torres
12800 BRET HARTE DR
EL PASO, TX 79928-5109

Valeria Zuniga
175 Horizon Point Circle
Horizon, TX 79928

Valerie Daly
13221 CELTIC
HORIZON CITY, TX 79928-2104

Valerie Gonzales
13123 OAKHAMPTON AVE
HORIZON CITY, TX 79928-5386

Valerie Licon
16023 DARLEY DR
HORIZON CITY, TX 79928-6500

VALERIE MARTINEZ
12788 IRON FALLS
Horizon, TX 79928

Valerie Moncada
801 PASEO CLARA PL
EL PASO, TX 79928-8433

Valerie Ramos
14326 EARLY MORN AVE
EL PASO, TX 79938-5125

Vanessa Bailey
530 KEARNEY WAY
EL PASO, TX 79928-8206

Vanessa Escareno
1760 DICK MAYERS DR
EL PASO, TX 79936-5752

Vanessa Gutierrez
13808 DESERT HIGHLANDS LN
HORIZON CITY, TX 79928-7145

Vanessa Juarez
13134 Saker Dr
Horizon, TX 79928

Vanessa Ortiz
11800 BLANDA CT
EL PASO, TX 79936-5735

Vanessa Rivera
686 WINN RD
EL PASO, TX 79927-2125

Vania Rivera
12730 MARK TWAIN AVE
EL PASO, TX 79928-5147

Venessa Balderas
14304 DESERT CREST WAY
HORIZON CITY, TX 79928-6456

Venus Mendez
256 Dora Baltea Pl
EL PASO, TX 79907-5213

Vernice Monarez
12185 SUN ARBOR PL
EL PASO, TX 79928-8203

Veronica Aguirre
12708 ASHBY AVE
Horizon City, TX 79928

Veronica Alvarez
10158 MONTREAL CIR
EL PASO, TX 79927-4313

Veronica Avalos
10265 VALLE DE ORO DR
Socorro, TX 79927

Veronica Booth
13960 ROSLYN DR
HORIZON CITY, TX 79928-7266

Veronica Caldera
13041 Haxby Ct
EL PASO, TX 79928-4411

Veronica Casas
7516 ACAPULCO AVE
EL PASO, TX 79915-1920

Veronica Elizondo
12821 CLEVEDON ST
EL PASO, TX 79928-5950

Veronica Fraire
13622 KEIGHLY ST
EL PASO, TX 79928-8213

Veronica Garcia
225 EMERALD PLACE
El Paso, TX 79928

Veronica Mahieu
2725 PORTLAND AVE
EL PASO, TX 79930-2812

Veronica Pizarro
833 Desert Silver
Horizon, TX 79928

VERONICA QUEZADA
9209 YUCATAN LN
EL PASO, TX 79907-3320

Veronica Ramirez Mora
900 Jimson Weed Dr
Socorro, TX 79927

Veronica Rubio
667 Allerton Pkwy
El Paso, TX 79928

Veronica Sandoval
624 VILLA ROMERO DR
HORIZON CITY, TX 79928-5853

Veronica Vasquez
10416 MAC KENZE ANN PL
EL PASO, TX 79927

Veronica Vizcaino
9753 GALILEE DR
EL PASO, TX 79927-2822

Vianey Meza
6813 Bellrose Dr Apt 1
El Paso, TX 79928

Vianey Vazquez
13131 EPIANE
SAN ELIZARIO, TX 79949

Vic Hernandez
61 WILLOW ST
EL PASO, TX 79901-2032

Vicente Saucedo
13617 LANCASHIRE DR
HORIZON CITY, TX 79928-3800

Victor Aguilar
2153 BLUE VALLEY AVE
EL PASO, TX 79927-2230

Victor Aranda
10136 Hueco Junction
El Paso, TX 79928

Victor Gallardo
14531 firewell ave
El Paso, TX 79928

Victor Ilog
13433 CYPRESS POINT CT
Horizon City, TX 79928

Victor Loya
12240 Alameda Ave
Clint, TX 79836

Victor Martinez
1084 SUMMER RAIN ST
HORIZON CITY, TX 79928-2395

Victor Medina
12713 SILVER STREAK AVE
HORIZON CITY, TX 79928-2143

Victor Molina
13063 CLEETHORPES ST
EL PASO, TX 79928-5377

Victor Perez
13276 EMERALD RIVER ST
Horizon City, TX 79928

Victor Pinon
2202 LISA SHERR ST
EL PASO, TX 79938-4769

VICTOR REYES
551 FORTENBERRY PL
EL PASO, TX 79928-7292

Victor Rivera
10445 VALLE FERTIL DR
EL PASO, TX 79927-3898

Victor Salas
2000 BLUE VALLEY AVE
Socorro, TX 79927

Victor Taboada
14815 LAFITTE
HORIZON CITY, TX 79928-6052

VICTOR TREJO
4065 TIERRA BRONCE DR
EL PASO, TX 79938-5327

Victoria Baca
4528 Mark Avizo St
El Paso, TX 79938

Victoria Barrios
12153 DOME CT
El Paso, TX 79928

Victoria Espinoza
236 STAFFS WAY
EL PASO, TX 79928-5366

Victoria Gonzales
332 BLUE VALLEY DR
HORIZON CITY, TX 79928-6083

Victoria Guevaraloya
13873 SUMMER WAY
HORIZON CITY, TX 79928-7494

Victoria Nallin
12549 WOLF BERRY DR
EL PASO, TX 79928-5258

Victoria Ramirez
73590 MILO ST
El Paso, TX 79928

Victoria Rodriquez
414 Duskwood St
El Paso, TX 79928

Victoria Saenz
14840 ALLEMANDS
EL PASO, TX 79928-9047

Victoria Silva
512 EMERALD GEM LN
HORIZON CITY, TX 79928-6220

Victoria Sosa
13813 DESERT HIGHLANDS LN
HORIZON CITY, TX 79928-7145

Victoria Vargas
12268 HOLY SPRINGS CT
EL PASO, TX 79928-7255

Victoria Zuloaga
18986 armington dr
El Paso, TX 79928

Violeta Ochoa
1172 ANDREWS PL
El Paso, TX 79928

Virginia Chavira
12301 JOE GOMEZ AVE
EL PASO, TX 79928-1802

Virginia Gonzalez
549 CEDARWOOD AVE
EL PASO, TX 79928-8437

VIRGINIA VEGA
13108 ROUND RDG
EL PASO, TX 79938-8410

VIRIDIANA MENDOZA
10219 N LOOP DR
SOCORRO, TX 79927-4740

Viridiana Valenzuelacastro
15081 Deferiet Ct
El Paso, TX 79928

Vivian Garcia
12132 STONE GATE LN
EL PASO, TX 79936-7844

Vivian Murrell
383 Emerald Cloud Ln
Horizon City, TX 79928

Vivienne Pena
773 Paseo Sereno Dr
El Paso, TX 79928

Waldo Terrazas
1224 WEDGEWOOD DR
EL PASO, TX 79925-7629

WAYNE MASON
12865 MONMOUTH AVE
EL PASO, TX 79928-5936

Wendy Gachupin
12309 freshwater dr
El Paso, TX 79928

Wesley Dunn
440 VIN MARBELLA DR
EL PASO, TX 79912-2498

William Franklin
13199 KESTREL AVE
HORIZON CITY, TX 79928-6210

William Pereyra
14378 DESERT SAGE DR
HORIZON CITY, TX 79928-6550

William Primer
625 HARVEST RD
El Paso, TX 79928

Williams Cueto
8334 COLT LN
EL PASO, TX 79907-4401

Xavier Betancourt
12907 ABERDARE DR
EL PASO, TX 79928-4408

Xavier Haro
14947 Alameda Ave
SOCORRO, TX 79927-1685

Xavier Manuel Roman-Varela
12701 EASTLAKE BLVD
EL PASO, TX 79928-7817

Xavier Mcconneyhenderson
12164 CHAPEL HILL RD
HORIZON CITY, TX 79928-2117

Xavier Valverde
315 INVERNESS DR
PORTLAND, TX 78374-4171

Ximena Rodriguez
11840 FIDDLEWOOD LN
EL PASO, TX 79936-1547

Xochilt Juarez
15341 WERLING CT
HORIZON CITY, TX 79928-7012

Xochitl Molina
12322 HOUGHTON SPGS
HORIZON CITY, TX 79928-7431

Yaahrin Garcia
13615 Doncaster St
Horizon City, TX

Yadira Parra
809 ANGRAM PL
EL PASO, TX 79928-5880

Yael Jimenez
14899 ROSLYN DR
Horizon City, TX 79928

Yailyn Ramoscastillo
13927 Sky Harbor Ave
Horizon City, TX 79928

Yair Rosales
632 ALLERTON PKWY
EL PASO, TX 79928-3712

Yajaira Bueno
1025 ZENAIR PL
EL PASO, TX 79928-2348

Yam Morales
939 LULWORTH PL
EL PASO, TX 79928-5947

Yannet Miranda
241 DARWIN RD
EL PASO, TX 79928-5507

Yaret Villa
14048 TEXAS RAINBOW DR
HORIZON CITY, TX 79928-7017

Yaritza Soto
13554 HAZLEWOOD ST
HORIZON CITY, TX 79928-7311

Yash Patel
12067 RUBY GATE WAY
EL PASO, TX 79936-7888

Yazmin Hernandez
13421 Emerald Creek Dr
Horizon City, TX

Yazmin Torres
490 GOLDSHIRE PL
HORIZON CITY, TX 79928-2509

Yazmine Alvarez
13617 MATFEN AVE
EL PASO, TX 79928-2286

Yazmine Armendariz
Everingham st
El Paso, TX 79928

Yebceny Villalon
14005 HIGHWEED DR
HORIZON CITY, TX 79928-5581

Yerika Comayaguavillalta
13912 FLORA VISTA AVE
HORIZON CITY, TX 79928-2318

Yesenia Koesler
18011 DARRINGTON RD
HORIZON CITY, TX 79928-7352

Yesenia Ochoa
13749 WINFORD AVE
EL PASO, TX 79928-2301

Yessica Chavez
14048 TEXAS RAINBOW DR
HORIZON CITY, TX 79928-7017

Yezleen Maldonado
14205 DESERT BUSH DR
HORIZON CITY, TX 79928-6569

Yolanda Aldama
760 Desert Star Dr
Horizon City, TX 79928

Yolanda Gastelum
10360 VALLE RICO DR
EL PASO, TX 79927-3894

YOLANDA MELENDEZ
2 VIA FLAUTA
EL PASO, TX 79927

Yolanda Miller
12773 INDIAN CANYON DR
HORIZON CITY, TX 79928-2147

Yolanda Padilla
336 TOYOTA RD
EL PASO, TX 79927-3285

Yomaira Gonzalezperez
604 MAXINE DR APT 3
SOCORRO, TX 79927-4424

Yubia Negrete
12326 VESPER CT
HORIZON CITY, TX 79928-7469

Yvette Frias
357 DUSKWOOD ST
EL PASO, TX 79928-2528

Yvette Lascurian
10440 ALBUM AVE
El Paso, TX 79935

Yvonne Jacques
2217 TIERRA ALEGRE WAY
EL PASO, TX 79938-4401

Zachary Aranda
13656 GARFORTH AVE
EL PASO, TX 79928-2313

Zachary Moore
478 THUNDER BLUFF PL
EL PASO, TX 79928-2513

Zaie Rangel
1740 Bing Crosby
EL PASO, TX 79936

Zaria Harps
421 FRAY OLGUIN CT
SOCORRO, TX 79927-2999

Zayleen Juradoalarcon
12055 Equestrian Rd
Horizon City, TX 79928

Zelin Acosta Porras
717 HC GILBERT MINJARES
SPCORRO, TX 79927

Zitlaly Monreal
501 NORTHWYCK WAY
EL PASO, TX 79928-7222

Zoe Venegas
460 Emerald Bluff Dr
Horizon City, TX 79928

Zoie Lopez
134 WESTMONT
SAN ANTONIO, TX 78227-3548

Zulema Sandoval
12325 Clifton Hill
Horizon City, TX 79928

Zulma Salais
13769 Paseo Las Nubes Dr
El Paso, TX 79928

Zulma Silvatorrecillas
19180 TEXAS 20
Tornillo, TX 79853

United States Bankruptcy Court

Western District of Texas

In re:  RCJ2 Enterprises, LLC

Case No.

Chapter    7

Debtor(s)

**Verification of Creditor Matrix**

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:    04/30/2025

/s/ Carlos Viesca
Signature of Individual signing on behalf of debtor

President
Position or relationship to debtor